# EXHIBIT 2

**TO THE DECLARATION OF ALETHEA HUYSER**



Report: Call Details - Fort Snelling, MN 55111
Starting: 12/01/2025 00:01

| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34996418441 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S3 | 02/10/2026 09:34 | incomplete | 0.6 | C | Local | $0.00 |
| 34996416951 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S3 | 02/10/2026 09:34 | incomplete | 0.68 | C | Local | $0.00 |
| 34996410141 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 09:31 | incomplete | 0.15 | C | Local | $0.00 |
| 34996412921 | Inmate, Anonymous | 111-111-1199 | 1241 | Fort Snelling, MN 55111 | M6 | 02/10/2026 09:31 | | 1.2 | F | Interstate | $0.00 |
| 34996410881 | Inmate, Anonymous | 952-288-7910 | 1241 | Fort Snelling, MN 55111 | M2 | 02/10/2026 09:31 | no answer | 0.85 | C | Interstate | $0.00 |
| 34996409231 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 09:31 | incomplete | 0.38 | C | Local | $0.00 |
| 34996408441 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/10/2026 09:30 | incomplete | 0.8 | C | Local | $0.00 |
| 34996406401 | | | 1241 | | M2 | | incomplete | 0.43 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/10/2026 09:30 | | | | | |
| 34996412011 | Inmate, Anonymous | 507-399-6722 | 1241 | Fort Snelling, MN 55111 | S3 | 02/10/2026 09:29 | no answer | 0.0 | F | Interstate | $0.00 |
| 34996407161 | Inmate, Anonymous | 111-111-1199 | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 09:29 | | 0.83 | F | Interstate | $0.00 |
| 34996405081 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/10/2026 09:29 | incomplete | 0.37 | C | Local | $0.00 |
| 34996399701 | Inmate, Anonymous | 111-111-1199 | 1241 | Fort Snelling, MN 55111 | S3 | 02/10/2026 09:26 | | 0.77 | F | Interstate | $0.00 |
| 34996394861 | Inmate, Anonymous | 111-111-1199 | 1241 | Fort Snelling, MN 55111 | S2 | 02/10/2026 09:23 | | 1.2 | F | Interstate | $0.00 |
| 34996389711 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/10/2026 09:22 | incomplete | 0.73 | C | Local | $0.00 |
| 34996387291 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | S2 | 02/10/2026 09:21 | incomplete | 0.55 | C | Local | $0.00 |

2



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34996385871 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/10/2026 09:20 | incomplete | 0.87 | C | Local | $0.00 |
| 34996383111 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/10/2026 09:19 | incomplete | 0.65 | C | Local | $0.00 |
| 34996381541 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/10/2026 09:19 | incomplete | 0.55 | C | Local | $0.00 |
| 34996347351 | Inmate, Anonymous | 763-501-2022 | 1241 | Fort Snelling, MN 55111 | L1 | 02/10/2026 09:02 | | 1.57 | D | Interstate | $0.37 |
| 34996341021 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 09:01 | incomplete | 0.47 | C | Local | $0.00 |
| 34996337861 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 09:00 | incomplete | 0.22 | C | Local | $0.00 |
| 34996337171 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 09:00 | incomplete | 0.38 | C | Local | $0.00 |
| 34996336421 | Inmate, Anonymous | | 1241 | Fort Snelling, | M1 | 02/10/2026 09:00 | incomplete | 0.17 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34996312121 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/10/2026 08:47 | incomplete | 0.07 | C | Local | $0.00 |
| 34996238061 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | Med | 02/10/2026 08:07 | incomplete | 0.03 | C | Local | $0.00 |
| 34996207491 | Inmate, Anonymous | 651-404-8935 | 1241 | Fort Snelling, MN 55111 | L1 | 02/10/2026 07:50 | adv prepay | 4.22 | F | Interstate | $0.00 |
| 34996197991 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/10/2026 07:49 | incomplete | 0.37 | C | Local | $0.00 |
| 34996194371 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 02/10/2026 07:47 | incomplete | 0.07 | C | Local | $0.00 |
| 34996192061 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S5 | 02/10/2026 07:45 | incomplete | 0.07 | C | Local | $0.00 |
| 34996188291 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/10/2026 07:42 | incomplete | 0.13 | C | Local | $0.00 |
| 34996187751 | | 612-808-9800 | 1241 | | L2 | | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/10/2026 07:40 | | | | | |
| 34996174421 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/10/2026 07:31 | incomplete | 0.1 | C | Local | $0.00 |
| 34996172551 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M6 | 02/10/2026 07:29 | incomplete | 0.23 | C | Local | $0.00 |
| 34996169991 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/10/2026 07:28 | incomplete | 0.07 | C | Local | $0.00 |
| 34996159341 | Inmate, Anonymous | 763-501-2022 | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 07:10 | | 6.97 | D | Interstate | $1.28 |
| 34996136241 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 06:59 | incomplete | 0.12 | C | Local | $0.00 |
| 34996092791 | Inmate, Anonymous | 763-327-3186 | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 06:02 | no answer | 1.43 | C | Interstate | $0.00 |
| 34996091871 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | M1 | 02/10/2026 06:02 | incomplete | 0.2 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34996081061 | Inmate, Anonymous | 763-501-2022 | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 05:27 | | 4.65 | D | Interstate | $0.92 |
| 34996079531 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 05:26 | incomplete | 0.52 | C | Local | $0.00 |
| 34996061261 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/10/2026 03:03 | incomplete | 0.03 | C | Local | $0.00 |
| 34996064841 | Inmate, Anonymous | 701-809-4880 | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 02:47 | | 53.68 | R | Interstate | $9.90 |
| 34996058861 | Inmate, Anonymous | 701-809-4880 | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 02:46 | no answer | 1.12 | C | Interstate | $0.00 |
| 34996058611 | Inmate, Anonymous | 701-809-4880 | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 02:44 | call limit | 0.0 | I | Interstate | $0.00 |
| 34996046481 | Inmate, Anonymous | 701-809-4880 | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 00:27 | | 66.45 | R | Interstate | $12.28 |
| 34996021921 | Inmate, Anonymous | 701-409-4880 | 1241 | Fort Snelling, | M1 | 02/10/2026 00:26 | failed | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34996019831 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | M1 | 02/10/2026 00:22 | incomplete | 0.58 | C | Local | $0.00 |
| 34996019501 | Inmate, Anonymous | 701-809-4880 | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 00:21 | call limit | 0.0 | I | Interstate | $0.00 |
| 34996018591 | Inmate, Anonymous | 701-408-8804 | 1241 | Fort Snelling, MN 55111 | M1 | 02/10/2026 00:17 | no answer | 0.0 | F | Interstate | $0.00 |
| 34995955871 | Inmate, Anonymous | 612-223-9900 | 1241 | Fort Snelling, MN 55111 | S2 | 02/09/2026 23:21 | no answer | 0.0 | F | Interstate | $0.00 |
| 34995959881 | Inmate, Anonymous | 763-501-2022 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 23:17 | | 7.65 | D | Interstate | $1.47 |
| 34995929571 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 23:07 | incomplete | 0.45 | C | Local | $0.00 |
| 34995902371 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 22:55 | incomplete | 0.25 | C | Local | $0.00 |
| 34995904371 | | 612-223-9900 | 1241 | | S2 | | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 22:53 | | | | | |
| 34995845551 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 22:33 | incomplete | 0.48 | C | Local | $0.00 |
| 34995760321 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 22:09 | incomplete | 0.22 | C | Local | $0.00 |
| 34995611101 | Inmate, Anonymous | 651-395-1519 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 21:25 | | 3.27 | R | Interstate | $0.73 |
| 34995552361 | Inmate, Anonymous | 651-396-1519 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 21:22 | no answer | 0.0 | F | Interstate | $0.00 |
| 34995540811 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 21:22 | incomplete | 0.55 | C | Local | $0.00 |
| 34995536351 | Inmate, Anonymous | 612-442-3120 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 21:19 | no answer | 0.0 | F | Interstate | $0.00 |
| 34995525971 | Inmate, Anonymous | 612-442-3120 | 1241 | Fort Snelling, MN | M2 | 02/09/2026 21:18 | no answer | 0.78 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34995521631 | Inmate, Anonymous | 612-807-3400 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 21:17 | no answer | 1.47 | D | Interstate | $0.00 |
| 34995369311 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 20:49 | incomplete | 0.42 | C | Local | $0.00 |
| 34995366301 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 20:49 | incomplete | 0.02 | C | Local | $0.00 |
| 34995366091 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 20:48 | incomplete | 0.52 | C | Local | $0.00 |
| 34995361561 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 20:47 | reject ani | 1.07 | C | Local | $0.00 |
| 34995361591 | Inmate, Anonymous | 218-760-4308 | 1241 | Fort Snelling, MN 55111 | M3 | 02/09/2026 20:46 | no answer | 0.0 | F | Interstate | $0.00 |
| 34995347741 | Inmate, Anonymous | 218-760-4308 | 1241 | Fort Snelling, MN 55111 | M3 | 02/09/2026 20:43 | no answer | 0.0 | F | Interstate | $0.00 |
| 34995327861 | Inmate, Anonymous | 218-760-4308 | 1241 | Fort Snelling, | M3 | 02/09/2026 20:40 | call limit | 0.0 | I | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34995186261 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 20:14 | incomplete | 0.97 | C | Local | $0.00 |
| 34995184431 | Inmate, Anonymous | 763-501-2022 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 20:09 | | 4.55 | D | Interstate | $0.92 |
| 34994985521 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 19:31 | incomplete | 0.9 | C | Local | $0.00 |
| 34994980631 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 19:31 | incomplete | 0.55 | C | Local | $0.00 |
| 34994977721 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 19:29 | incomplete | 1.17 | C | Local | $0.00 |
| 34994966701 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 19:28 | incomplete | 0.13 | C | Local | $0.00 |
| 34994925361 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 19:19 | incomplete | 0.38 | C | Local | $0.00 |
| 34994918301 | | 651-755-9140 | 1241 | | M1 | | adv prepay | 1.27 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 19:15 | | | | | |
| 34994902431 | Inmate, Anonymous | 612-408-2078 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 19:13 | no answer | 0.0 | F | Interstate | $0.00 |
| 34994890181 | Inmate, Anonymous | 612-408-2078 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 19:12 | call limit | 0.0 | I | Interstate | $0.00 |
| 34994885031 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 19:11 | incomplete | 0.43 | C | Local | $0.00 |
| 34994607771 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 18:15 | incomplete | 1.05 | C | Local | $0.00 |
| 34994553731 | Inmate, Anonymous | 763-501-2022 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 18:02 | | 2.18 | D | Interstate | $0.55 |
| 34994534941 | Inmate, Anonymous | 574-606-3127 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 17:55 | adv limit | 4.72 | A | Interstate | $0.00 |
| 34994500801 | Inmate, Anonymous | 574-606-3127 | 1241 | Fort Snelling, MN | L1 | 02/09/2026 17:53 | no answer | 1.97 | C | Interstate | $0.00 |

11



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34994491331 | Inmate, Anonymous | | 1241 | 55111 Fort Snelling, MN 55111 | L1 | 02/09/2026 17:52 | incomplete | 0.58 | C | Local | $0.00 |
| 34994488241 | Inmate, Anonymous | 574-606-3127 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 17:44 | adv limit | 5.85 | A | Interstate | $0.00 |
| 34994439451 | Inmate, Anonymous | 763-501-2022 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 17:33 | adv limit | 6.83 | A | Interstate | $0.00 |
| 34994385171 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/09/2026 17:29 | incomplete | 0.02 | C | Local | $0.00 |
| 34994331721 | Inmate, Anonymous | 612-552-8867 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 17:15 | call limit | 0.0 | I | Interstate | $0.00 |
| 34994319661 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 17:13 | incomplete | 1.03 | C | Local | $0.00 |
| 34994314321 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 17:12 | incomplete | 1.08 | C | Local | $0.00 |
| 34994274441 | Inmate, Anonymous | | 1241 | Fort Snelling, | L2 | 02/09/2026 17:04 | incomplete | 0.62 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34994250261 | Inmate, Anonymous | 612-552-8867 | 1241 | MN 55111 Fort Snelling, MN 55111 | L1 | 02/09/2026 16:46 | adv prepay | 10.47 | F | Interstate | $0.00 |
| 34994187891 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 16:45 | incomplete | 0.12 | C | Local | $0.00 |
| 34994186881 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 16:45 | incomplete | 0.1 | C | Local | $0.00 |
| 34994185801 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 16:45 | incomplete | 0.13 | C | Local | $0.00 |
| 34994184761 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 16:44 | incomplete | 0.12 | C | Local | $0.00 |
| 34994190101 | Inmate, Anonymous | 612-484-7132 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 16:44 | no answer | 1.23 | C | Interstate | $0.00 |
| 34994236681 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 16:44 | | 10.35 | D | Interstate | $2.02 |
| 34994179471 | | | 1241 | | L1 | | incomplete | 0.08 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 16:43 | | | | | |
| 34994178981 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 16:43 | incomplete | 0.1 | C | Local | $0.00 |
| 34994171461 | Inmate, Anonymous | 763-501-2022 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 16:33 | | 4.08 | R | Interstate | $0.92 |
| 34994114211 | Inmate, Anonymous | 763-501-2022 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 16:28 | call limit | 0.0 | I | Interstate | $0.00 |
| 34994063961 | Inmate, Anonymous | 612-235-8325 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 16:17 | call limit | 0.0 | I | Interstate | $0.00 |
| 34994057871 | Inmate, Anonymous | 612-702-6831 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 16:16 | no answer | 1.62 | C | Interstate | $0.00 |
| 34993985341 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 16:02 | incomplete | 0.05 | C | Local | $0.00 |
| 34994010731 | Inmate, Anonymous | 612-702-6831 | 1241 | Fort Snelling, MN | L2 | 02/09/2026 16:00 | adv prepay | 4.77 | F | Interstate | $0.00 |

14



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34993976831 | Inmate, Anonymous | 612-702-6831 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 15:59 | call limit | 0.0 | I | Interstate | $0.00 |
| 34993969301 | Inmate, Anonymous | 856-831-8169 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 15:51 | adv prepay | 5.07 | F | Interstate | $0.00 |
| 34993935421 | Inmate, Anonymous | 612-235-8325 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 15:49 | call dropped | 0.0 | F | Interstate | $0.00 |
| 34993914971 | Inmate, Anonymous | 612-388-2410 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 15:39 | adv prepay | 4.47 | F | Interstate | $0.00 |
| 34993882421 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 15:37 | incomplete | 1.03 | C | Local | $0.00 |
| 34993797621 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 15:14 | | 2.27 | D | Interstate | $0.55 |
| 34993783261 | Inmate, Anonymous | 507-383-8412 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 15:13 | no answer | 1.1 | C | Interstate | $0.00 |
| 34993770961 | Inmate, Anonymous | | 1241 | Fort Snelling, | S3 | 02/09/2026 15:10 | incomplete | 0.83 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34993777461 | Inmate, Anonymous | 612-407-8665 | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 02/09/2026 15:10 | | 1.52 | D | Interstate | $0.37 |
| 34993767381 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S3 | 02/09/2026 15:09 | incomplete | 0.75 | C | Local | $0.00 |
| 34993768601 | Inmate, Anonymous | 619-707-9744 | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 15:08 | adv prepay | 0.32 | F | Interstate | $0.00 |
| 34993764291 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S3 | 02/09/2026 15:08 | reject ani | 1.52 | C | Local | $0.00 |
| 34993760191 | Inmate, Anonymous | 651-329-5070 | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 15:07 | call limit | 0.0 | I | Interstate | $0.00 |
| 34993758901 | Inmate, Anonymous | 612-407-8665 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 15:06 | no answer | 1.58 | D | Interstate | $0.00 |
| 34993743761 | Inmate, Anonymous | 651-706-6880 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 15:01 | | 1.45 | D | Interstate | $0.37 |
| 34993725531 | | | 1241 | | S1 | | incomplete | 0.92 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 14:59 | | | | | |
| 34993732161 | Inmate, Anonymous | 651-706-6880 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 14:58 | no answer | 3.15 | A | Interstate | $0.00 |
| 34993717411 | Inmate, Anonymous | 612-407-8665 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 14:55 | | 0.87 | D | Interstate | $0.18 |
| 34993703911 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:54 | incomplete | 0.07 | C | Local | $0.00 |
| 34993683071 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:49 | incomplete | 0.72 | C | Local | $0.00 |
| 34993653391 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:43 | incomplete | 0.02 | C | Local | $0.00 |
| 34993653141 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:42 | incomplete | 0.77 | C | Local | $0.00 |
| 34993646931 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | S1 | 02/09/2026 14:41 | incomplete | 0.67 | C | Local | $0.00 |

17



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34993708481 | Inmate, Anonymous | 612-458-9322 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 14:40 | | 9.33 | R | Interstate | $1.83 |
| 34993645041 | Inmate, Anonymous | 574-606-3127 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 14:39 | adv prepay | 0.05 | F | Interstate | $0.00 |
| 34993633021 | Inmate, Anonymous | 651-329-5070 | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:38 | no answer | 0.87 | C | Interstate | $0.00 |
| 34993633171 | Inmate, Anonymous | 574-600-3127 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 14:37 | call limit | 0.0 | I | Interstate | $0.00 |
| 34993628841 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:37 | incomplete | 0.18 | C | Local | $0.00 |
| 34993635641 | Inmate, Anonymous | 619-707-9744 | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 14:37 | call reject | 0.0 | F | Interstate | $0.00 |
| 34993625541 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 14:35 | reject ani | 1.3 | C | Local | $0.00 |
| 34993619201 | Inmate, Anonymous | | 1241 | Fort Snelling, | M5 | 02/09/2026 14:34 | reject ani | 1.28 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34993640611 | Inmate, Anonymous | 651-706-6880 | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 02/09/2026 14:33 | adv limit | 4.77 | A | Interstate | $0.00 |
| 34993611111 | Inmate, Anonymous | 651-329-5070 | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:33 | no answer | 0.75 | C | Interstate | $0.00 |
| 34993604721 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S3 | 02/09/2026 14:32 | incomplete | 0.42 | C | Local | $0.00 |
| 34993609171 | Inmate, Anonymous | 651-706-6880 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 14:32 | call limit | 0.0 | I | Interstate | $0.00 |
| 34993603521 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:31 | incomplete | 0.78 | C | Local | $0.00 |
| 34993599941 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:31 | incomplete | 0.43 | C | Local | $0.00 |
| 34993592981 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:29 | incomplete | 0.27 | C | Local | $0.00 |
| 34993593271 | | | 1241 | | L1 | | incomplete | 0.37 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 14:29 | | | | | |
| 34993591071 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 14:29 | incomplete | 0.2 | C | Local | $0.00 |
| 34993591131 | Inmate, Anonymous | 002-000-0383 | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:28 | inmate services | 0.62 | F | Interstate | $0.00 |
| 34993585831 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:28 | incomplete | 0.13 | C | Local | $0.00 |
| 34993583441 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:27 | incomplete | 0.02 | C | Local | $0.00 |
| 34993582981 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:27 | incomplete | 0.02 | C | Local | $0.00 |
| 34993582251 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 14:27 | incomplete | 0.35 | C | Local | $0.00 |
| 34993581611 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | S1 | 02/09/2026 14:26 | incomplete | 0.73 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34993578001 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:26 | incomplete | 0.55 | C | Local | $0.00 |
| 34993576771 | Inmate, Anonymous | 763-501-2022 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 14:19 | | 2.73 | R | Interstate | $0.55 |
| 34993540771 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S1 | 02/09/2026 14:18 | incomplete | 0.07 | C | Local | $0.00 |
| 34993487501 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 14:07 | incomplete | 0.03 | C | Local | $0.00 |
| 34993514661 | Inmate, Anonymous | 612-407-1015 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 14:06 | | 0.73 | R | Interstate | $0.18 |
| 34993478101 | Inmate, Anonymous | 612-407-1015 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 14:04 | call limit | 0.0 | I | Interstate | $0.00 |
| 34993468421 | Inmate, Anonymous | 612-407-1015 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 14:02 | call limit | 0.0 | I | Interstate | $0.00 |
| 34993393491 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, | M2 | 02/09/2026 13:41 | | 4.77 | D | Interstate | $0.92 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34993311891 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 13:26 | | 0.3 | D | Interstate | $0.18 |
| 34993293631 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 13:24 | incomplete | 0.18 | C | Local | $0.00 |
| 34993290991 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 13:23 | incomplete | 0.23 | C | Local | $0.00 |
| 34993289731 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 13:23 | incomplete | 0.25 | C | Local | $0.00 |
| 34993288221 | Inmate, Anonymous | 612-388-2410 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 13:20 | call dropped | 0.0 | F | Interstate | $0.00 |
| 34993280721 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 13:17 | | 3.32 | D | Interstate | $0.73 |
| 34993224071 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 13:09 | incomplete | 0.1 | C | Local | $0.00 |
| 34993221481 | | | 1241 | | L1 | | incomplete | 0.3 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 13:08 | | | | | |
| 34993208361 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 13:05 | incomplete | 0.02 | C | Local | $0.00 |
| 34993207691 | Inmate, Anonymous | 612-345-4782 | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 13:03 | adv prepay | 0.77 | F | Interstate | $0.00 |
| 34993213901 | Inmate, Anonymous | 559-473-9332 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 13:03 | adv prepay | 2.1 | F | Interstate | $0.00 |
| 34993195601 | Inmate, Anonymous | 612-345-4782 | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 13:01 | no answer | 1.57 | C | Interstate | $0.00 |
| 34993108381 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 02/09/2026 12:43 | incomplete | 0.33 | C | Local | $0.00 |
| 34993101951 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 12:42 | incomplete | 0.03 | C | Local | $0.00 |
| 34993065001 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | M5 | 02/09/2026 12:34 | incomplete | 0.18 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34993063471 | Inmate, Anonymous | 612-345-4782 | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 12:32 | no answer | 0.0 | F | Interstate | $0.00 |
| 34993039101 | Inmate, Anonymous | 612-224-0594 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 12:27 | no answer | 1.2 | C | Interstate | $0.00 |
| 34993033081 | Inmate, Anonymous | 651-230-9916 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 12:26 | call limit | 0.0 | I | Interstate | $0.00 |
| 34993034991 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 12:24 | no answer | 2.98 | A | Interstate | $0.00 |
| 34993010981 | Inmate, Anonymous | 612-407-1584 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 12:21 | no answer | 1.1 | C | Interstate | $0.00 |
| 34992996421 | Inmate, Anonymous | 612-407-1584 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 12:18 | no answer | 0.88 | C | Interstate | $0.00 |
| 34992987051 | Inmate, Anonymous | 612-407-1584 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 12:16 | no answer | 0.93 | C | Interstate | $0.00 |
| 34992982711 | Inmate, Anonymous | 612-407-1584 | 1241 | Fort Snelling, | M1 | 02/09/2026 12:14 | no answer | 1.03 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34992969261 | Inmate, Anonymous | 763-226-7564 | 1241 | MN 55111 Fort Snelling, MN 55111 | L1 | 02/09/2026 12:12 | no answer | 0.95 | D | Interstate | $0.00 |
| 34992957161 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 12:09 | incomplete | 0.6 | C | Local | $0.00 |
| 34992954101 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 12:09 | incomplete | 0.02 | C | Local | $0.00 |
| 34992953831 | Inmate, Anonymous | 612-644-9954 | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 12:07 | adv prepay | 0.58 | F | Interstate | $0.00 |
| 34992942721 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 12:06 | incomplete | 0.02 | C | Local | $0.00 |
| 34992942331 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 12:06 | incomplete | 0.05 | C | Local | $0.00 |
| 34992943751 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 12:06 | no answer | 0.92 | D | Interstate | $0.00 |
| 34992939801 | | | 1241 | | L1 | | incomplete | 0.02 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 12:06 | | | | | |
| 34992939631 | Inmate, Anonymous | 763-266-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 12:05 | no answer | 0.52 | C | Interstate | $0.00 |
| 34992928781 | Inmate, Anonymous | 612-735-9913 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 12:02 | no answer | 1.17 | D | Interstate | $0.00 |
| 34992905751 | Inmate, Anonymous | 612-400-4513 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 11:56 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992903761 | Inmate, Anonymous | 763-461-7561 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 11:55 | adv limit | 0.43 | A | Interstate | $0.00 |
| 34992880491 | Inmate, Anonymous | 612-224-0393 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 11:51 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992874531 | Inmate, Anonymous | 612-224-0393 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 11:50 | no answer | 0.82 | C | Interstate | $0.00 |
| 34992891611 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN | M2 | 02/09/2026 11:50 | adv limit | 3.18 | A | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34992869981 | Inmate, Anonymous | 612-224-0393 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 11:48 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992862991 | Inmate, Anonymous | 651-230-9916 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 11:46 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992835451 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 11:41 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992848021 | Inmate, Anonymous | 612-441-8850 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 11:39 | adv prepay | 3.98 | F | Interstate | $0.00 |
| 34992821281 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 11:38 | incomplete | 0.7 | C | Local | $0.00 |
| 34992799251 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 11:33 | incomplete | 0.63 | C | Local | $0.00 |
| 34992796411 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 11:31 | no answer | 0.9 | D | Interstate | $0.00 |
| 34992791711 | Inmate, Anonymous | 763-266-7564 | 1241 | Fort Snelling, | L1 | 02/09/2026 11:31 | no answer | 0.57 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34992799151 | Inmate, Anonymous | 763-209-5743 | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 02/09/2026 11:30 | no answer | 2.98 | A | Interstate | $0.00 |
| 34992786991 | Inmate, Anonymous | 111-111-1199 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 11:29 | | 0.88 | F | Interstate | $0.00 |
| 34992774701 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 11:27 | incomplete | 0.2 | C | Local | $0.00 |
| 34992783971 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 11:27 | no answer | 2.98 | A | Interstate | $0.00 |
| 34992753011 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 11:21 | reject ani | 1.02 | C | Local | $0.00 |
| 34992726081 | Inmate, Anonymous | 763-501-2022 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 11:14 | call limit | 0.0 | I | Interstate | $0.00 |
| 34992711031 | Inmate, Anonymous | 612-417-0312 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 11:09 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992703061 | | 612-710-9517 | 1241 | | L2 | | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 11:08 | | | | | |
| 34992661291 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 02/09/2026 10:58 | reject ani | 0.18 | C | Local | $0.00 |
| 34992712821 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 10:57 | adv limit | 12.45 | A | Interstate | $0.00 |
| 34992643351 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 10:52 | incomplete | 0.08 | C | Local | $0.00 |
| 34992663411 | Inmate, Anonymous | 617-697-5903 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 10:52 | | 1.98 | R | Interstate | $0.37 |
| 34992677061 | Inmate, Anonymous | 407-548-7260 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 10:51 | | 9.9 | D | Interstate | $1.83 |
| 34992644981 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 10:50 | adv limit | 0.43 | A | Interstate | $0.00 |
| 34992629841 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN | L1 | 02/09/2026 10:47 | no answer | 0.95 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34992636541 | Inmate, Anonymous | 763-501-2022 | 1241 | 55111 Fort Snelling, MN 55111 | L2 | 02/09/2026 10:40 | | 2.33 | R | Interstate | $0.55 |
| 34992601361 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 10:39 | incomplete | 0.8 | C | Local | $0.00 |
| 34992579571 | Inmate, Anonymous | 612-261-8809 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 10:31 | no answer | 1.17 | C | Interstate | $0.00 |
| 34992528891 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 10:09 | | 1.53 | R | Interstate | $0.37 |
| 34992507201 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 10:08 | no answer | 0.93 | C | Interstate | $0.00 |
| 34992525341 | Inmate, Anonymous | 507-383-8412 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 10:05 | adv prepay | 7.3 | F | Interstate | $0.00 |
| 34992454621 | Inmate, Anonymous | 507-383-8412 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 09:48 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992449751 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, | M2 | 02/09/2026 09:37 | | 3.82 | R | Interstate | $0.73 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34992423591 | Inmate, Anonymous | 763-461-7561 | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 02/09/2026 09:30 | adv limit | 5.15 | A | Interstate | $0.00 |
| 34992401101 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 09:28 | no answer | 0.58 | C | Interstate | $0.00 |
| 34992401151 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 09:27 | no answer | 0.87 | D | Interstate | $0.00 |
| 34992398641 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 09:26 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992377261 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 09:18 | incomplete | 0.63 | C | Local | $0.00 |
| 34992372931 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 09:15 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992371101 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 09:15 | no answer | 0.85 | C | Interstate | $0.00 |
| 34992359211 | | | 1241 | | M1 | | incomplete | 0.7 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 09:10 | | | | | |
| 34992357501 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 09:10 | incomplete | 0.02 | C | Local | $0.00 |
| 34992357401 | Inmate, Anonymous | 612-492-7294 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 09:08 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992352961 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 09:07 | call limit | 0.0 | I | Interstate | $0.00 |
| 34992352501 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 09:07 | no answer | 0.87 | D | Interstate | $0.00 |
| 34992350621 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 09:06 | incomplete | 0.43 | C | Local | $0.00 |
| 34992349171 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 09:06 | incomplete | 0.45 | C | Local | $0.00 |
| 34992347791 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | M1 | 02/09/2026 09:06 | incomplete | 0.02 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34992350451 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 09:05 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992350021 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 09:04 | | 1.0 | D | Interstate | $0.18 |
| 34992339161 | Inmate, Anonymous | 612-400-4513 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 08:59 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992336141 | Inmate, Anonymous | 612-224-0594 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 08:58 | no answer | 1.88 | C | Interstate | $0.00 |
| 34992335221 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:58 | no answer | 1.0 | D | Interstate | $0.00 |
| 34992333791 | Inmate, Anonymous | 612-735-9976 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 08:58 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992332661 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 08:57 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992330511 | Inmate, Anonymous | 612-735-9976 | 1241 | Fort Snelling, | M1 | 02/09/2026 08:57 | no answer | 1.08 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34992328251 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | M1 | 02/09/2026 08:56 | incomplete | 0.02 | C | Local | $0.00 |
| 34992327211 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:54 | no answer | 1.0 | D | Interstate | $0.00 |
| 34992330081 | Inmate, Anonymous | 612-224-0594 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 08:54 | adv prepay | 1.0 | F | Interstate | $0.00 |
| 34992319281 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 08:50 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992316101 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 08:49 | no answer | 0.95 | D | Interstate | $0.00 |
| 34992314101 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:47 | no answer | 1.0 | D | Interstate | $0.00 |
| 34992312811 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 08:47 | incomplete | 1.23 | C | Local | $0.00 |
| 34992305061 | | | 1241 | | S2 | | incomplete | 0.45 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 08:44 | | | | | |
| 34992303021 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/09/2026 08:43 | incomplete | 0.25 | C | Local | $0.00 |
| 34992302351 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/09/2026 08:43 | incomplete | 0.25 | C | Local | $0.00 |
| 34992304621 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 08:43 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992301571 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/09/2026 08:42 | incomplete | 0.38 | C | Local | $0.00 |
| 34992303271 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:42 | no answer | 1.0 | D | Interstate | $0.00 |
| 34992299351 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/09/2026 08:41 | incomplete | 0.68 | C | Local | $0.00 |
| 34992296981 | Inmate, Anonymous | 612-492-7294 | 1241 | Fort Snelling, MN | S2 | 02/09/2026 08:38 | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34992294461 | Inmate, Anonymous | 213-265-6016 | 1241 | Fort Snelling, MN 55111 | S2 | 02/09/2026 08:37 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992289091 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/09/2026 08:35 | reject ani | 1.3 | C | Local | $0.00 |
| 34992288131 | Inmate, Anonymous | 507-383-8412 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 08:33 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992284741 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:32 | no answer | 1.0 | D | Interstate | $0.00 |
| 34992281781 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 08:31 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992278241 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 08:30 | no answer | 0.85 | D | Interstate | $0.00 |
| 34992278861 | Inmate, Anonymous | 612-735-9976 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 08:27 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992275201 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, | M2 | 02/09/2026 08:27 | no answer | 1.0 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34992274171 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 08:26 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992271061 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 08:26 | reject ani | 0.2 | C | Local | $0.00 |
| 34992271961 | Inmate, Anonymous | 612-644-9954 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:24 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992267371 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:24 | incomplete | 0.02 | C | Local | $0.00 |
| 34992267281 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:24 | incomplete | 0.02 | C | Local | $0.00 |
| 34992267191 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:24 | incomplete | 0.0 | C | Local | $0.00 |
| 34992266781 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:23 | incomplete | 0.02 | C | Local | $0.00 |
| 34992266701 | | | 1241 | | M2 | | incomplete | 0.0 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 08:23 | | | | | |
| 34992266641 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:23 | incomplete | 0.0 | C | Local | $0.00 |
| 34992266511 | Inmate, Anonymous | 715-403-2654 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 08:22 | no answer | 1.1 | C | Interstate | $0.00 |
| 34992267661 | Inmate, Anonymous | 619-707-9744 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:21 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992264441 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 08:21 | incomplete | 0.78 | C | Local | $0.00 |
| 34992265151 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 08:20 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992262431 | Inmate, Anonymous | 866-644-8360 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 08:19 | | 0.8 | F | Interstate | $0.00 |
| 34992261721 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN | M2 | 02/09/2026 08:19 | no answer | 1.0 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34992258181 | Inmate, Anonymous | 763-209-9011 | 1241 | 55111 Fort Snelling, MN 55111 | M2 | 02/09/2026 08:18 | no answer | 0.82 | C | Interstate | $0.00 |
| 34992256691 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:16 | no answer | 1.0 | D | Interstate | $0.00 |
| 34992254061 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/09/2026 08:16 | incomplete | 0.17 | C | Local | $0.00 |
| 34992255041 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 08:14 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992247001 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:10 | no answer | 1.0 | D | Interstate | $0.00 |
| 34992244141 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 08:09 | no answer | 0.97 | D | Interstate | $0.00 |
| 34992258501 | Inmate, Anonymous | 612-407-1584 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 08:08 | | 4.75 | R | Interstate | $0.92 |
| 34992243981 | Inmate, Anonymous | 612-450-0250 | 1241 | Fort Snelling, | M2 | 02/09/2026 08:07 | adv prepay | 0.33 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34992242591 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 08:06 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992240351 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:05 | no answer | 1.0 | D | Interstate | $0.00 |
| 34992239441 | Inmate, Anonymous | 218-760-4308 | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 08:05 | call limit | 0.0 | I | Interstate | $0.00 |
| 34992237161 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 08:05 | incomplete | 0.03 | C | Local | $0.00 |
| 34992233701 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 08:00 | no answer | 1.0 | D | Interstate | $0.00 |
| 34992231361 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 07:59 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992230141 | Inmate, Anonymous | 825-925-3991 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 07:58 | adv prepay | 0.48 | F | Intl Canada - FCC | $0.00 |
| 34992226361 | | 763-209-5743 | 1241 | | M2 | | no answer | 1.0 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 07:55 | | | | | |
| 34992235831 | Inmate, Anonymous | 407-548-7260 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 07:55 | | 7.8 | D | Interstate | $1.47 |
| 34992224281 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 07:54 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992219571 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 07:51 | no answer | 1.0 | D | Interstate | $0.00 |
| 34992217011 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 07:50 | no answer | 0.92 | D | Interstate | $0.00 |
| 34992216581 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 07:48 | no answer | 1.0 | D | Interstate | $0.00 |
| 34992213501 | Inmate, Anonymous | 763-461-7561 | 1241 | Fort Snelling, MN 55111 | M2 | 02/09/2026 07:46 | adv prepay | 0.37 | F | Interstate | $0.00 |
| 34992210081 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN | M2 | 02/09/2026 07:43 | no answer | 1.0 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34992202761 | Inmate, Anonymous | 763-226-7564 | 1241 | 55111 Fort Snelling, MN 55111 | L1 | 02/09/2026 07:39 | no answer | 0.9 | D | Interstate | $0.00 |
| 34992202661 | Inmate, Anonymous | 715-403-2654 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 07:38 | call limit | 0.0 | I | Interstate | $0.00 |
| 34992199821 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/09/2026 07:37 | incomplete | 0.57 | C | Local | $0.00 |
| 34992195091 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 07:32 | no answer | 0.95 | D | Interstate | $0.00 |
| 34992193781 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 07:32 | incomplete | 0.02 | C | Local | $0.00 |
| 34992193731 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 07:32 | incomplete | 0.53 | C | Local | $0.00 |
| 34992187831 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 07:26 | no answer | 0.98 | D | Interstate | $0.00 |
| 34992172051 | Inmate, Anonymous | 612-542-2085 | 1241 | Fort Snelling, | M1 | 02/09/2026 07:09 | adv prepay | 2.32 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34992166141 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 07:07 | no answer | 1.02 | D | Interstate | $0.00 |
| 34992158851 | Inmate, Anonymous | 612-963-4336 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:58 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992156311 | Inmate, Anonymous | 612-842-8665 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:54 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992148091 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:45 | no answer | 0.98 | D | Interstate | $0.00 |
| 34992139891 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:33 | no answer | 0.92 | D | Interstate | $0.00 |
| 34992138681 | Inmate, Anonymous | 770-674-1018 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:30 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992136421 | Inmate, Anonymous | 011-22-4620321580 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:28 | call limit | 0.0 | I | International Mobile | $0.00 |
| 34992133801 | | 763-226-7564 | 1241 | | M1 | | no answer | 0.97 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 06:25 | | | | | |
| 34992132661 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M6 | 02/09/2026 06:24 | incomplete | 0.03 | C | Local | $0.00 |
| 34992133041 | Inmate, Anonymous | 732-900-3629 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:24 | adv limit | 0.92 | C | Interstate | $0.00 |
| 34992131801 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:22 | incomplete | 0.93 | C | Local | $0.00 |
| 34992130031 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:20 | reject ani | 0.97 | C | Local | $0.00 |
| 34992128151 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:17 | no answer | 1.1 | D | Interstate | $0.00 |
| 34992127751 | Inmate, Anonymous | 763-225-7564 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:15 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992121141 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN | M1 | 02/09/2026 06:07 | no answer | 0.98 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34992120531 | Inmate, Anonymous | 763-266-7564 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:06 | no answer | 0.57 | C | Interstate | $0.00 |
| 34992120121 | Inmate, Anonymous | 973-344-0038 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:04 | no answer | 0.0 | F | Interstate | $0.00 |
| 34992118601 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 06:02 | no answer | 1.1 | D | Interstate | $0.00 |
| 34992118031 | Inmate, Anonymous | 612-386-9831 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 05:38 | | 19.18 | R | Interstate | $3.67 |
| 34992108791 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 05:36 | no answer | 1.0 | D | Interstate | $0.00 |
| 34992108381 | Inmate, Anonymous | 612-261-8809 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 05:34 | adv limit | 0.6 | A | Interstate | $0.00 |
| 34992107111 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 05:31 | no answer | 1.2 | D | Interstate | $0.00 |
| 34992096421 | Inmate, Anonymous | | 1241 | Fort Snelling, | L1 | 02/09/2026 04:45 | incomplete | 0.53 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34992095321 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | M7 | 02/09/2026 04:38 | incomplete | 0.03 | C | Local | $0.00 |
| 34992088471 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 03:19 | incomplete | 0.38 | C | Local | $0.00 |
| 34992088411 | Inmate, Anonymous | 011-58-4141594546 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 03:16 | no answer | 1.92 | C | International Mobile | $0.00 |
| 34992088181 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 03:15 | incomplete | 0.55 | C | Local | $0.00 |
| 34992088241 | Inmate, Anonymous | 612-513-3826 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 03:08 | adv limit | 6.27 | A | Interstate | $0.00 |
| 34992085871 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 02:53 | incomplete | 0.57 | C | Local | $0.00 |
| 34992085731 | Inmate, Anonymous | 011-58-4141594546 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 02:51 | adv limit | 1.73 | C | International Mobile | $0.00 |
| 34992085401 | | | 1241 | | M1 | | reject ani | 1.45 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/09/2026 02:49 | | | | | |
| 34992071921 | Inmate, Anonymous | 715-403-2654 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 01:40 | adv prepay | 3.75 | F | Interstate | $0.00 |
| 34992070531 | Inmate, Anonymous | 407-548-7260 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 01:36 | | 3.42 | D | Interstate | $0.73 |
| 34992068931 | Inmate, Anonymous | 612-513-3826 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 01:21 | adv limit | 11.53 | A | Interstate | $0.00 |
| 34992065141 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 01:19 | incomplete | 0.08 | C | Local | $0.00 |
| 34992065451 | Inmate, Anonymous | 407-548-7260 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 01:12 | | 7.42 | D | Interstate | $1.47 |
| 34992063691 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/09/2026 01:11 | incomplete | 0.42 | C | Local | $0.00 |
| 34992063461 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | L1 | 02/09/2026 01:11 | incomplete | 0.07 | C | Local | $0.00 |

47



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34992063371 | Inmate, Anonymous | 612-513-4527 | 1241 | Fort Snelling, MN 55111 | M1 | 02/09/2026 01:09 | call dropped | 2.13 | A | Interstate | $0.00 |
| 34992052801 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 00:38 | incomplete | 0.03 | C | Local | $0.00 |
| 34992052771 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/09/2026 00:38 | incomplete | 0.13 | C | Local | $0.00 |
| 34992047481 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 02/09/2026 00:27 | incomplete | 0.13 | C | Local | $0.00 |
| 34992033471 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 02/09/2026 00:03 | incomplete | 0.3 | C | Local | $0.00 |
| 34991990491 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 23:27 | no answer | 1.0 | D | Interstate | $0.00 |
| 34991984521 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 23:23 | no answer | 1.0 | D | Interstate | $0.00 |
| 34991982771 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, | L1 | 02/08/2026 23:22 | no answer | 0.98 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34991981281 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 23:22 | incomplete | 0.22 | C | Local | $0.00 |
| 34991954881 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 02/08/2026 23:06 | incomplete | 0.1 | C | Local | $0.00 |
| 34991886021 | Inmate, Anonymous | 210-608-4286 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 22:38 | adv prepay | 0.77 | F | Interstate | $0.00 |
| 34991871071 | Inmate, Anonymous | 503-780-2328 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 22:34 | no answer | 0.0 | F | Interstate | $0.00 |
| 34991857331 | Inmate, Anonymous | 612-601-4035 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 22:29 | no answer | 0.0 | F | Interstate | $0.00 |
| 34991847851 | Inmate, Anonymous | 612-601-4035 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 22:28 | no answer | 1.05 | C | Interstate | $0.00 |
| 34991839261 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 22:26 | incomplete | 0.82 | C | Local | $0.00 |
| 34991835561 | | | 1241 | | L2 | | incomplete | 0.22 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/08/2026 22:25 | | | | | |
| 34991707761 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/08/2026 21:52 | incomplete | 0.03 | C | Local | $0.00 |
| 34991654771 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 21:40 | no answer | 1.25 | D | Interstate | $0.00 |
| 34991625971 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 21:35 | incomplete | 0.4 | C | Local | $0.00 |
| 34991582361 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 21:27 | incomplete | 0.4 | C | Local | $0.00 |
| 34991541041 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 21:21 | incomplete | 0.77 | C | Local | $0.00 |
| 34991533041 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 21:21 | incomplete | 0.4 | C | Local | $0.00 |
| 34991406141 | Inmate, Anonymous | 507-279-3894 | 1241 | Fort Snelling, MN | L2 | 02/08/2026 21:04 | adv prepay | 0.5 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34991364231 | Inmate, Anonymous | 763-226-7564 | 1241 | 55111 Fort Snelling, MN 55111 | L2 | 02/08/2026 21:01 | no answer | 1.52 | D | Interstate | $0.00 |
| 34991157231 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 20:36 | no answer | 1.8 | D | Interstate | $0.00 |
| 34991106621 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 20:28 | no answer | 1.7 | D | Interstate | $0.00 |
| 34991101201 | Inmate, Anonymous | 612-261-8809 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 20:27 | adv prepay | 0.23 | F | Interstate | $0.00 |
| 34991078721 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 20:26 | incomplete | 0.82 | C | Local | $0.00 |
| 34991080651 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 20:26 | incomplete | 1.02 | C | Local | $0.00 |
| 34991070991 | Inmate, Anonymous | 407-548-7260 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 20:23 | | 0.55 | D | Interstate | $0.18 |
| 34991002921 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, | L2 | 02/08/2026 20:13 | no answer | 1.5 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34990966621 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 02/08/2026 20:07 | incomplete | 0.03 | C | Local | $0.00 |
| 34990917151 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 19:58 | no answer | 1.32 | D | Interstate | $0.00 |
| 34990881711 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 19:50 | no answer | 1.42 | D | Interstate | $0.00 |
| 34990964251 | Inmate, Anonymous | 651-274-1677 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 19:37 | | 23.28 | R | Interstate | $4.40 |
| 34990810551 | Inmate, Anonymous | 651-274-1677 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 19:36 | call limit | 0.0 | I | Interstate | $0.00 |
| 34990800581 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 19:35 | incomplete | 0.1 | C | Local | $0.00 |
| 34990781251 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 19:30 | no answer | 1.25 | D | Interstate | $0.00 |
| 34990776661 | | 763-223-7564 | 1241 | | L2 | | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/08/2026 19:28 | | | | | |
| 34990761321 | Inmate, Anonymous | 011-55-962109997 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 19:24 | no answer | 0.82 | C | International Mobile | $0.00 |
| 34990757051 | Inmate, Anonymous | 011-55-925346445 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 19:23 | no answer | 0.78 | C | International Mobile | $0.00 |
| 34990753551 | Inmate, Anonymous | 011-55-985009537 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 19:22 | adv limit | 1.13 | C | International Mobile | $0.00 |
| 34990755521 | Inmate, Anonymous | 651-666-2966 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 19:21 | no answer | 0.0 | F | Interstate | $0.00 |
| 34990749001 | Inmate, Anonymous | 011-55-992777445 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 19:21 | no answer | 0.65 | C | International Mobile | $0.00 |
| 34990745571 | Inmate, Anonymous | 612-386-9831 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 19:18 | no answer | 0.0 | F | Interstate | $0.00 |
| 34990723221 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN | L2 | 02/08/2026 19:15 | no answer | 1.23 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34990706521 | Inmate, Anonymous | 503-780-2328 | 1241 | 55111 Fort Snelling, MN 55111 | L2 | 02/08/2026 19:11 | no answer | 0.87 | C | Interstate | $0.00 |
| 34990689891 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 19:08 | incomplete | 0.22 | C | Local | $0.00 |
| 34990700801 | Inmate, Anonymous | 612-386-9831 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 19:08 | no answer | 0.0 | F | Interstate | $0.00 |
| 34990687851 | Inmate, Anonymous | 763-225-7664 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 19:06 | no answer | 0.0 | F | Interstate | $0.00 |
| 34990679181 | Inmate, Anonymous | 651-230-8166 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 19:05 | no answer | 0.9 | C | Interstate | $0.00 |
| 34990674891 | Inmate, Anonymous | 612-386-9831 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 19:04 | no answer | 0.0 | F | Interstate | $0.00 |
| 34990648141 | Inmate, Anonymous | 651-340-0052 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 18:56 | no answer | 0.0 | F | Interstate | $0.00 |
| 34990639881 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, | L2 | 02/08/2026 18:55 | no answer | 1.4 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34990630871 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | S4 | 02/08/2026 18:55 | incomplete | 0.0 | C | Local | $0.00 |
| 34990621981 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 18:52 | incomplete | 0.78 | C | Local | $0.00 |
| 34990618271 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 18:51 | incomplete | 0.85 | C | Local | $0.00 |
| 34990612481 | Inmate, Anonymous | 002-000-0383 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 18:50 | inmate services | 0.7 | F | Interstate | $0.00 |
| 34990567171 | Inmate, Anonymous | 323-842-0422 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 18:39 | call limit | 0.0 | I | Interstate | $0.00 |
| 34990546761 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 18:34 | no answer | 1.35 | D | Interstate | $0.00 |
| 34990523001 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 18:29 | no answer | 1.33 | D | Interstate | $0.00 |
| 34990500021 | | 763-226-7564 | 1241 | | L2 | | no answer | 1.35 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/08/2026 18:24 | | | | | |
| 34990494151 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 18:22 | no answer | 1.35 | D | Interstate | $0.00 |
| 34990481251 | Inmate, Anonymous | 612-261-8809 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 18:18 | call dropped | 0.0 | F | Interstate | $0.00 |
| 34990459871 | Inmate, Anonymous | 651-666-2966 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 18:14 | no answer | 0.0 | F | Interstate | $0.00 |
| 34990456511 | Inmate, Anonymous | 407-548-7260 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 18:12 | | 1.15 | D | Interstate | $0.37 |
| 34990446691 | Inmate, Anonymous | 651-266-2966 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 18:11 | no answer | 0.0 | F | Interstate | $0.00 |
| 34990440821 | Inmate, Anonymous | 651-266-2966 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 18:11 | no answer | 0.6 | C | Interstate | $0.00 |
| 34990444991 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN | L2 | 02/08/2026 18:10 | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34990424981 | Inmate, Anonymous | 612-600-5517 | 1241 | 55111 Fort Snelling, MN 55111 | M2 | 02/08/2026 18:07 | no answer | 0.85 | C | Interstate | $0.00 |
| 34990425451 | Inmate, Anonymous | 612-513-3826 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 18:07 | call limit | 0.0 | I | Interstate | $0.00 |
| 34990420641 | Inmate, Anonymous | 612-600-5517 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 18:06 | no answer | 0.68 | C | Interstate | $0.00 |
| 34990416891 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 18:06 | reject ani | 0.2 | C | Local | $0.00 |
| 34990415801 | Inmate, Anonymous | 612-600-5517 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 18:05 | no answer | 0.72 | C | Interstate | $0.00 |
| 34990421231 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 18:05 | no answer | 0.0 | F | Interstate | $0.00 |
| 34990411761 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 18:05 | incomplete | 0.02 | C | Local | $0.00 |
| 34990411621 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, | L2 | 02/08/2026 18:04 | no answer | 0.68 | C | Interstate | $0.00 |

57



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34990412191 | Inmate, Anonymous | 612-600-5517 | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 02/08/2026 18:04 | no answer | 0.98 | C | Interstate | $0.00 |
| 34990390861 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 17:58 | no answer | 0.0 | F | Interstate | $0.00 |
| 34990381811 | Inmate, Anonymous | 763-226-7564 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 17:56 | no answer | 0.0 | F | Interstate | $0.00 |
| 34990267491 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 02/08/2026 17:30 | incomplete | 0.03 | C | Local | $0.00 |
| 34990266921 | Inmate, Anonymous | 002-000-0383 | 1241 | Fort Snelling, MN 55111 | M8 | 02/08/2026 17:30 | inmate services | 0.02 | F | Interstate | $0.00 |
| 34990225661 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 17:19 | incomplete | 0.15 | C | Local | $0.00 |
| 34990225551 | Inmate, Anonymous | 612-552-9219 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 17:15 | | 3.12 | D | Interstate | $0.73 |
| 34990188211 | | | 1241 | | M8 | | incomplete | 0.13 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/08/2026 17:10 | | | | | |
| 34990186611 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M4 | 02/08/2026 17:10 | incomplete | 0.17 | C | Local | $0.00 |
| 34990143131 | Inmate, Anonymous | 407-548-7260 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 16:52 | adv limit | 5.43 | A | Interstate | $0.00 |
| 34990113131 | Inmate, Anonymous | 715-808-5688 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 16:50 | no answer | 1.15 | C | Interstate | $0.00 |
| 34990102481 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 16:49 | incomplete | 0.07 | C | Local | $0.00 |
| 34990101111 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 16:48 | speech(tts) error | 0.05 | C | Local | $0.00 |
| 34989979511 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 02/08/2026 16:19 | incomplete | 0.3 | C | Local | $0.00 |
| 34989880501 | Inmate, Anonymous | 407-548-7260 | 1241 | Fort Snelling, MN | L1 | 02/08/2026 15:49 | adv limit | 4.53 | A | Interstate | $0.00 |

59



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|----|--------|-------------|-----|-------|-------|------|-------------|---------|----------|------|-------|
| 34989843681 | Inmate, Anonymous | | 1241 | 55111 Fort Snelling, MN 55111 | L1 | 02/08/2026 15:46 | incomplete | 0.15 | C | Local | $0.00 |
| 34989887291 | Inmate, Anonymous | 651-230-8166 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 15:38 | | 12.47 | R | Interstate | $2.38 |
| 34989813441 | Inmate, Anonymous | 651-230-8166 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 15:37 | call limit | 0.0 | I | Interstate | $0.00 |
| 34989762431 | Inmate, Anonymous | 011-59-3989051135 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 15:23 | adv limit | 1.65 | C | International Mobile | $0.00 |
| 34989755761 | Inmate, Anonymous | 612-261-8800 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 15:21 | no answer | 0.0 | F | Interstate | $0.00 |
| 34989741371 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 15:18 | incomplete | 0.8 | C | Local | $0.00 |
| 34989738301 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 15:16 | reject ani | 1.67 | C | Local | $0.00 |
| 34989730561 | Inmate, Anonymous | 612-261-3399 | 1241 | Fort Snelling, | L2 | 02/08/2026 15:13 | failed | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34989715121 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | S3 | 02/08/2026 15:10 | reject ani | 0.9 | C | Local | $0.00 |
| 34989721181 | Inmate, Anonymous | 612-291-8800 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 15:10 | no answer | 0.0 | F | Interstate | $0.00 |
| 34989708831 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 15:09 | incomplete | 0.28 | C | Local | $0.00 |
| 34989671521 | Inmate, Anonymous | 612-513-3826 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 14:58 | call limit | 0.0 | I | Interstate | $0.00 |
| 34989668551 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 02/08/2026 14:58 | incomplete | 0.23 | C | Local | $0.00 |
| 34989666991 | Inmate, Anonymous | 715-808-5688 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 14:57 | adv limit | 1.03 | C | Interstate | $0.00 |
| 34989606091 | Inmate, Anonymous | 651-360-4337 | 1241 | Fort Snelling, MN 55111 | S3 | 02/08/2026 14:39 | no answer | 0.0 | F | Interstate | $0.00 |
| 34989596731 | | | 1241 | | S3 | | incomplete | 0.13 | C | Local | $0.00 |

61



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/08/2026 14:39 | | | | | |
| 34989621911 | Inmate, Anonymous | 612-513-4527 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 14:35 | adv prepay | 8.83 | F | Interstate | $0.00 |
| 34989579481 | Inmate, Anonymous | 612-513-3826 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 14:26 | adv prepay | 5.95 | F | Interstate | $0.00 |
| 34989511061 | Inmate, Anonymous | 407-548-7260 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 14:13 | adv prepay | 2.75 | F | Interstate | $0.00 |
| 34989491541 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 14:12 | incomplete | 0.33 | C | Local | $0.00 |
| 34989487161 | Inmate, Anonymous | 904-652-4343 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 14:11 | no answer | 1.03 | C | Interstate | $0.00 |
| 34989482891 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 14:10 | incomplete | 0.03 | C | Local | $0.00 |
| 34989482571 | Inmate, Anonymous | 904-652-4343 | 1241 | Fort Snelling, MN | M3 | 02/08/2026 14:09 | no answer | 1.88 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34989415831 | Inmate, Anonymous | 612-542-2865 | 1241 | 55111 Fort Snelling, MN 55111 | L2 | 02/08/2026 13:54 | call limit | 0.0 | I | Interstate | $0.00 |
| 34989422561 | Inmate, Anonymous | 612-461-4695 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 13:53 | | 2.07 | D | Interstate | $0.55 |
| 34989390881 | Inmate, Anonymous | 715-808-5688 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:47 | call limit | 0.0 | I | Interstate | $0.00 |
| 34989378011 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S3 | 02/08/2026 13:45 | reject ani | 0.2 | C | Local | $0.00 |
| 34989377081 | Inmate, Anonymous | 704-254-4269 | 1241 | Fort Snelling, MN 55111 | S3 | 02/08/2026 13:44 | no answer | 0.0 | F | Interstate | $0.00 |
| 34989367451 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S3 | 02/08/2026 13:43 | incomplete | 0.2 | C | Local | $0.00 |
| 34989366301 | Inmate, Anonymous | 612-436-7100 | 1241 | Fort Snelling, MN 55111 | S3 | 02/08/2026 13:40 | no answer | 0.0 | F | Interstate | $0.00 |
| 34989348831 | Inmate, Anonymous | 763-744-8584 | 1241 | Fort Snelling, | L2 | 02/08/2026 13:34 | adv prepay | 1.17 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34989333221 | Inmate, Anonymous | 612-536-4336 | 1241 | MN 55111 Fort Snelling, MN 55111 | L2 | 02/08/2026 13:33 | failed | 0.0 | F | Interstate | $0.00 |
| 34989325881 | Inmate, Anonymous | 612-441-8850 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:29 | no answer | 0.0 | F | Interstate | $0.00 |
| 34989312791 | Inmate, Anonymous | 715-808-5688 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:28 | adv limit | 1.15 | C | Interstate | $0.00 |
| 34989306761 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:27 | incomplete | 0.38 | C | Local | $0.00 |
| 34989301881 | Inmate, Anonymous | 612-536-4336 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:25 | call limit | 0.0 | I | Interstate | $0.00 |
| 34989302061 | Inmate, Anonymous | 312-285-5131 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 13:24 | no answer | 0.0 | F | Interstate | $0.00 |
| 34989293161 | Inmate, Anonymous | 224-488-0505 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 13:23 | no answer | 0.55 | C | Interstate | $0.00 |
| 34989290941 | | 773-983-3392 | 1241 | | M3 | | adv limit | 0.7 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/08/2026 13:23 | | | | | |
| 34989284351 | Inmate, Anonymous | 715-808-5688 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:20 | adv limit | 1.27 | C | Interstate | $0.00 |
| 34989263971 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:16 | incomplete | 0.98 | C | Local | $0.00 |
| 34989255461 | Inmate, Anonymous | 612-646-5336 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:14 | no answer | 0.0 | F | Interstate | $0.00 |
| 34989250901 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:13 | incomplete | 0.23 | C | Local | $0.00 |
| 34989247131 | Inmate, Anonymous | 407-560-7260 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:11 | failed | 0.0 | F | Interstate | $0.00 |
| 34989237441 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:10 | incomplete | 0.12 | C | Local | $0.00 |
| 34989287051 | Inmate, Anonymous | 612-552-9219 | 1241 | Fort Snelling, MN | M3 | 02/08/2026 13:08 | | 13.52 | D | Interstate | $2.57 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34989235381 | Inmate, Anonymous | 715-808-5688 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:07 | adv limit | 0.43 | A | Interstate | $0.00 |
| 34989223611 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:06 | incomplete | 0.38 | C | Local | $0.00 |
| 34989217001 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 13:05 | incomplete | 0.18 | C | Local | $0.00 |
| 34989218591 | Inmate, Anonymous | 612-295-1111 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 13:04 | call limit | 0.0 | I | Interstate | $0.00 |
| 34989219961 | Inmate, Anonymous | 312-285-5131 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 13:04 | no answer | 0.0 | F | Interstate | $0.00 |
| 34989210091 | Inmate, Anonymous | 224-488-0505 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 13:03 | no answer | 0.65 | C | Interstate | $0.00 |
| 34989221621 | Inmate, Anonymous | 715-808-5688 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 13:01 | adv limit | 3.73 | A | Interstate | $0.00 |
| 34989197751 | Inmate, Anonymous | 407-560-7260 | 1241 | Fort Snelling, | L2 | 02/08/2026 12:59 | failed | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34989184161 | Inmate, Anonymous | 715-808-5688 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 12:56 | no answer | 1.47 | C | Interstate | $0.00 |
| 34989178711 | Inmate, Anonymous | 715-808-5688 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 12:54 | no answer | 1.42 | C | Interstate | $0.00 |
| 34989172821 | Inmate, Anonymous | 715-808-5688 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 12:44 | adv prepay | 7.4 | F | Interstate | $0.00 |
| 34989100281 | Inmate, Anonymous | 763-285-5491 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 12:34 | call limit | 0.0 | I | Interstate | $0.00 |
| 34989036351 | Inmate, Anonymous | 612-239-3212 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 12:17 | no answer | 0.0 | F | Interstate | $0.00 |
| 34989006601 | Inmate, Anonymous | 612-600-5517 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 11:58 | | 7.57 | R | Interstate | $1.47 |
| 34988958371 | Inmate, Anonymous | 612-239-3212 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 11:56 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988943241 | | | 1241 | | S4 | | incomplete | 0.02 | C | Local | $0.00 |

67



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/08/2026 11:54 | | | | | |
| 34988946611 | Inmate, Anonymous | 763-285-5491 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 11:52 | adv limit | 0.83 | A | Interstate | $0.00 |
| 34988918551 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 11:47 | incomplete | 0.38 | C | Local | $0.00 |
| 34988915341 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 11:46 | incomplete | 0.47 | C | Local | $0.00 |
| 34988911541 | Inmate, Anonymous | 612-239-3212 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 11:43 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988901981 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 11:43 | incomplete | 0.48 | C | Local | $0.00 |
| 34988894271 | Inmate, Anonymous | 002-000-0383 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 11:41 | inmate services | 0.02 | F | Interstate | $0.00 |
| 34988875901 | Inmate, Anonymous | 612-239-3212 | 1241 | Fort Snelling, MN | M2 | 02/08/2026 11:34 | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34988858231 | Inmate, Anonymous | 715-714-4844 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 11:28 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988846791 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 11:28 | incomplete | 0.18 | C | Local | $0.00 |
| 34988805711 | Inmate, Anonymous | 651-494-8720 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 10:58 | | 14.38 | R | Interstate | $2.75 |
| 34988727961 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 10:51 | incomplete | 1.03 | C | Local | $0.00 |
| 34988724641 | Inmate, Anonymous | 612-239-3212 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 10:48 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988717671 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 10:48 | incomplete | 0.48 | C | Local | $0.00 |
| 34988704691 | Inmate, Anonymous | 763-340-6318 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 10:40 | | 2.85 | D | Interstate | $0.55 |
| 34988693521 | Inmate, Anonymous | 763-340-6318 | 1241 | Fort Snelling, | M2 | 02/08/2026 10:35 | | 3.57 | D | Interstate | $0.73 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34988681711 | Inmate, Anonymous | 402-871-5357 | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 02/08/2026 10:33 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988674451 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 10:33 | incomplete | 0.0 | C | Local | $0.00 |
| 34988665871 | Inmate, Anonymous | 224-488-0505 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 10:28 | adv limit | 0.37 | A | Interstate | $0.00 |
| 34988661491 | Inmate, Anonymous | 612-239-3212 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 10:26 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988660221 | Inmate, Anonymous | 904-652-4343 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 10:25 | adv prepay | 0.67 | F | Interstate | $0.00 |
| 34988651571 | Inmate, Anonymous | 786-244-0747 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 10:22 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988646321 | Inmate, Anonymous | 607-365-1098 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 10:21 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988643461 | | | 1241 | | M3 | | incomplete | 0.52 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/08/2026 10:21 | | | | | |
| 34988642201 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 10:20 | incomplete | 0.0 | C | Local | $0.00 |
| 34988642081 | Inmate, Anonymous | 224-488-0505 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 10:20 | no answer | 0.58 | C | Interstate | $0.00 |
| 34988641731 | Inmate, Anonymous | 612-239-3212 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 10:18 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988635041 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 10:18 | incomplete | 0.0 | C | Local | $0.00 |
| 34988634801 | Inmate, Anonymous | 773-983-3392 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 10:17 | adv limit | 0.68 | C | Interstate | $0.00 |
| 34988633251 | Inmate, Anonymous | 224-488-0505 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 10:08 | adv limit | 7.73 | A | Interstate | $0.00 |
| 34988610351 | Inmate, Anonymous | 224-488-0505 | 1241 | Fort Snelling, MN | M3 | 02/08/2026 10:07 | no answer | 0.62 | C | Interstate | $0.00 |

71



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34988605451 | Inmate, Anonymous | 224-488-0505 | 1241 | 55111 Fort Snelling, MN 55111 | M3 | 02/08/2026 10:00 | adv prepay | 3.17 | F | Interstate | $0.00 |
| 34988592711 | Inmate, Anonymous | 607-365-1098 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 09:59 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988589231 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 09:59 | reject ani | 0.2 | C | Local | $0.00 |
| 34988588671 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 09:58 | incomplete | 0.38 | C | Local | $0.00 |
| 34988587481 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 09:58 | incomplete | 0.58 | C | Local | $0.00 |
| 34988632771 | Inmate, Anonymous | 612-461-4695 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 09:58 | adv limit | 16.95 | A | Interstate | $0.00 |
| 34988585631 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 09:57 | incomplete | 0.6 | C | Local | $0.00 |
| 34988590631 | Inmate, Anonymous | 612-453-6466 | 1241 | Fort Snelling, | L2 | 02/08/2026 09:57 | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34988599041 | Inmate, Anonymous | 763-340-6318 | 1241 | MN 55111 Fort Snelling, MN 55111 | M1 | 02/08/2026 09:56 | | 5.82 | D | Interstate | $1.10 |
| 34988585971 | Inmate, Anonymous | 773-520-6163 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 09:55 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988580531 | Inmate, Anonymous | 773-983-3392 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 09:55 | no answer | 0.68 | C | Interstate | $0.00 |
| 34988540901 | Inmate, Anonymous | 612-239-3212 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 09:36 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988516701 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/08/2026 09:27 | incomplete | 0.28 | C | Local | $0.00 |
| 34988535401 | Inmate, Anonymous | 651-494-8720 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 09:25 | | 7.2 | R | Interstate | $1.47 |
| 34988512661 | Inmate, Anonymous | 612-239-3212 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 09:23 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988505411 | | | 1241 | | M8 | | incomplete | 0.1 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/08/2026 09:22 | | | | | |
| 34988574651 | Inmate, Anonymous | 612-298-8108 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 09:19 | | 27.13 | R | Interstate | $5.13 |
| 34988503081 | Inmate, Anonymous | 612-461-4695 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 09:10 | adv prepay | 8.22 | F | Interstate | $0.00 |
| 34988482201 | Inmate, Anonymous | 612-239-3212 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 09:07 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988479941 | Inmate, Anonymous | 347-319-3481 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 09:05 | adv prepay | 0.55 | F | Interstate | $0.00 |
| 34988475141 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 09:05 | incomplete | 0.6 | C | Local | $0.00 |
| 34988477921 | Inmate, Anonymous | 651-494-8720 | 1241 | Fort Snelling, MN 55111 | L2 | 02/08/2026 09:00 | | 3.08 | R | Interstate | $0.73 |
| 34988470351 | Inmate, Anonymous | 507-295-2342 | 1241 | Fort Snelling, MN | M2 | 02/08/2026 08:53 | | 8.1 | D | Interstate | $1.65 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34988461471 | Inmate, Anonymous | 651-494-8720 | 1241 | 55111 Fort Snelling, MN 55111 | L2 | 02/08/2026 08:48 | | 4.77 | R | Interstate | $0.92 |
| 34988444101 | Inmate, Anonymous | 507-295-2342 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 08:44 | | 1.22 | D | Interstate | $0.37 |
| 34988423791 | Inmate, Anonymous | 111-111-1199 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 08:30 | | 1.45 | F | Interstate | $0.00 |
| 34988411941 | Inmate, Anonymous | 651-380-5863 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 08:23 | no answer | 1.05 | C | Interstate | $0.00 |
| 34988410341 | Inmate, Anonymous | 651-380-5863 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 08:22 | no answer | 1.6 | C | Interstate | $0.00 |
| 34988400291 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 08:16 | incomplete | 0.18 | C | Local | $0.00 |
| 34988399411 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 08:15 | incomplete | 0.03 | C | Local | $0.00 |
| 34988400181 | Inmate, Anonymous | 214-833-3277 | 1241 | Fort Snelling, | M3 | 02/08/2026 08:14 | no answer | 0.0 | F | Interstate | $0.00 |

75



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34988370011 | Inmate, Anonymous | 651-380-5863 | 1241 | MN 55111 Fort Snelling, MN 55111 | L1 | 02/08/2026 07:52 | no answer | 1.15 | C | Interstate | $0.00 |
| 34988368351 | Inmate, Anonymous | 651-380-5863 | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 07:49 | adv limit | 0.42 | A | Interstate | $0.00 |
| 34988360051 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/08/2026 07:44 | incomplete | 0.0 | C | Local | $0.00 |
| 34988332521 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 07:10 | reject ani | 0.95 | C | Local | $0.00 |
| 34988331501 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 07:09 | incomplete | 0.08 | C | Local | $0.00 |
| 34988307801 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 06:27 | incomplete | 0.02 | C | Local | $0.00 |
| 34988305931 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 06:22 | incomplete | 0.65 | C | Local | $0.00 |
| 34988305701 | | | 1241 | | M2 | | incomplete | 0.67 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/08/2026 06:21 | | | | | |
| 34988301201 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 06:13 | incomplete | 0.63 | C | Local | $0.00 |
| 34988300911 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 06:12 | incomplete | 0.58 | C | Local | $0.00 |
| 34988300521 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 06:11 | incomplete | 0.57 | C | Local | $0.00 |
| 34988300081 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 06:11 | incomplete | 0.02 | C | Local | $0.00 |
| 34988299851 | Inmate, Anonymous | 612-295-1111 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 06:09 | no answer | 1.13 | C | Interstate | $0.00 |
| 34988299191 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 06:09 | incomplete | 0.05 | C | Local | $0.00 |
| 34988299111 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | M2 | 02/08/2026 06:09 | incomplete | 0.02 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34988307781 | Inmate, Anonymous | 786-931-7757 | 1241 | 55111 Fort Snelling, MN 55111 | M3 | 02/08/2026 06:08 | | 17.73 | D | Interstate | $3.30 |
| 34988299081 | Inmate, Anonymous | 612-608-2427 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 06:05 | no answer | 3.48 | A | Interstate | $0.00 |
| 34988297351 | Inmate, Anonymous | 507-469-9293 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 06:02 | no answer | 3.05 | A | Interstate | $0.00 |
| 34988296051 | Inmate, Anonymous | 612-608-2427 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 06:01 | call limit | 0.0 | I | Interstate | $0.00 |
| 34988295411 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 06:00 | incomplete | 0.77 | C | Local | $0.00 |
| 34988294941 | Inmate, Anonymous | 612-434-9129 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 05:58 | call limit | 0.0 | I | Interstate | $0.00 |
| 34988294361 | Inmate, Anonymous | 612-295-1111 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 05:54 | adv prepay | 0.83 | F | Interstate | $0.00 |
| 34988293431 | Inmate, Anonymous | 651-775-3101 | 1241 | Fort Snelling, | M3 | 02/08/2026 05:53 | call limit | 0.0 | I | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34988293261 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 02/08/2026 05:53 | incomplete | 0.82 | C | Local | $0.00 |
| 34988292821 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 05:52 | incomplete | 0.72 | C | Local | $0.00 |
| 34988292481 | Inmate, Anonymous | 763-285-5491 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 05:50 | call limit | 0.0 | I | Interstate | $0.00 |
| 34988292131 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 05:49 | incomplete | 0.63 | C | Local | $0.00 |
| 34988291901 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 05:48 | incomplete | 0.82 | C | Local | $0.00 |
| 34988292151 | Inmate, Anonymous | 612-552-9219 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 05:44 | | 4.27 | D | Interstate | $0.92 |
| 34988291681 | Inmate, Anonymous | 507-469-9293 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 05:42 | adv limit | 3.18 | A | Interstate | $0.00 |
| 34988290151 | | 507-469-9293 | 1241 | | M2 | | call limit | 0.0 | I | Interstate | $0.00 |

79



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/08/2026 05:41 | | | | | |
| 34988289591 | Inmate, Anonymous | 612-552-9219 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 05:39 | no answer | 1.9 | D | Interstate | $0.00 |
| 34988286581 | Inmate, Anonymous | 507-295-2342 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 05:19 | | 5.22 | D | Interstate | $1.10 |
| 34988280801 | Inmate, Anonymous | 773-983-3392 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 04:49 | no answer | 0.67 | C | Interstate | $0.00 |
| 34988262411 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 02:07 | | 4.43 | D | Interstate | $0.92 |
| 34988255961 | Inmate, Anonymous | 773-983-3392 | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 01:42 | no answer | 1.12 | C | Interstate | $0.00 |
| 34988252941 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/08/2026 01:30 | incomplete | 0.07 | C | Local | $0.00 |
| 34988252881 | Inmate, Anonymous | 763-340-6318 | 1241 | Fort Snelling, MN | M3 | 02/08/2026 01:18 | | 11.55 | D | Interstate | $2.20 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34988249391 | Inmate, Anonymous | 763-340-6318 | 1241 | 55111 Fort Snelling, MN 55111 | M3 | 02/08/2026 01:16 | no answer | 1.35 | D | Interstate | $0.00 |
| 34988250121 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/08/2026 01:12 | | 6.5 | D | Interstate | $1.28 |
| 34988236361 | Inmate, Anonymous | 651-301-6590 | 1241 | Fort Snelling, MN 55111 | M1 | 02/08/2026 00:49 | no answer | 1.13 | C | Interstate | $0.00 |
| 34988235401 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/08/2026 00:49 | incomplete | 0.0 | C | Local | $0.00 |
| 34988233801 | Inmate, Anonymous | 763-910-5077 | 1241 | Fort Snelling, MN 55111 | M1 | 02/08/2026 00:41 | adv limit | 4.22 | A | Interstate | $0.00 |
| 34988229441 | Inmate, Anonymous | 763-600-3692 | 1241 | Fort Snelling, MN 55111 | M1 | 02/08/2026 00:39 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988227361 | Inmate, Anonymous | 763-910-5077 | 1241 | Fort Snelling, MN 55111 | M1 | 02/08/2026 00:32 | adv prepay | 4.23 | F | Interstate | $0.00 |
| 34988212661 | Inmate, Anonymous | 763-600-3692 | 1241 | Fort Snelling, | M1 | 02/08/2026 00:18 | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34988210241 | Inmate, Anonymous | 763-910-5077 | 1241 | MN 55111 Fort Snelling, MN 55111 | M1 | 02/08/2026 00:15 | no answer | 0.0 | F | Interstate | $0.00 |
| 34988207471 | Inmate, Anonymous | 763-910-5077 | 1241 | Fort Snelling, MN 55111 | M1 | 02/08/2026 00:13 | call limit | 0.0 | I | Interstate | $0.00 |
| 34988178841 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 23:53 | incomplete | 0.03 | C | Local | $0.00 |
| 34988130411 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/07/2026 23:26 | incomplete | 0.2 | C | Local | $0.00 |
| 34988123381 | Inmate, Anonymous | 312-285-5131 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 23:21 | call limit | 0.0 | I | Interstate | $0.00 |
| 34988115821 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 23:18 | incomplete | 0.63 | C | Local | $0.00 |
| 34988114381 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 23:18 | incomplete | 0.13 | C | Local | $0.00 |
| 34988113911 | | | 1241 | | M2 | | reject ani | 0.65 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/07/2026 23:17 | | | | | |
| 34988111511 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 23:17 | incomplete | 0.05 | C | Local | $0.00 |
| 34988111241 | Inmate, Anonymous | 763-340-6318 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 23:11 | | 4.55 | D | Interstate | $0.92 |
| 34988099041 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 23:05 | | 5.28 | D | Interstate | $1.10 |
| 34988083811 | Inmate, Anonymous | 763-340-6318 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 23:03 | no answer | 1.5 | D | Interstate | $0.00 |
| 34988080201 | Inmate, Anonymous | 763-340-6318 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 23:01 | no answer | 1.85 | D | Interstate | $0.00 |
| 34988075001 | Inmate, Anonymous | 763-340-6318 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:59 | no answer | 1.85 | D | Interstate | $0.00 |
| 34988066441 | Inmate, Anonymous | 763-340-6318 | 1241 | Fort Snelling, MN | M2 | 02/07/2026 22:56 | no answer | 1.9 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34988049411 | Inmate, Anonymous | 612-946-4567 | 1241 | 55111 Fort Snelling, MN 55111 | M2 | 02/07/2026 22:51 | no answer | 0.93 | C | Interstate | $0.00 |
| 34988045821 | Inmate, Anonymous | 612-735-7932 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:49 | call limit | 0.0 | I | Interstate | $0.00 |
| 34988041501 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:49 | incomplete | 0.67 | C | Local | $0.00 |
| 34988038901 | Inmate, Anonymous | 763-285-5491 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:45 | adv prepay | 0.83 | F | Interstate | $0.00 |
| 34988024911 | Inmate, Anonymous | 651-301-6590 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:42 | no answer | 2.12 | C | Interstate | $0.00 |
| 34988016471 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:42 | incomplete | 0.02 | C | Local | $0.00 |
| 34988016051 | Inmate, Anonymous | 651-301-6590 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:41 | call limit | 0.0 | I | Interstate | $0.00 |
| 34988010591 | Inmate, Anonymous | 612-552-9219 | 1241 | Fort Snelling, | M2 | 02/07/2026 22:31 | adv limit | 6.92 | A | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34987979141 | Inmate, Anonymous | 651-301-6590 | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 02/07/2026 22:29 | no answer | 1.32 | C | Interstate | $0.00 |
| 34987974151 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:28 | incomplete | 0.35 | C | Local | $0.00 |
| 34987972121 | Inmate, Anonymous | 651-301-6590 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:20 | adv prepay | 6.08 | F | Interstate | $0.00 |
| 34987942561 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:20 | incomplete | 0.12 | C | Local | $0.00 |
| 34987941411 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:19 | incomplete | 0.02 | C | Local | $0.00 |
| 34987941221 | Inmate, Anonymous | 786-931-7757 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:07 | | 11.05 | D | Interstate | $2.20 |
| 34987889671 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:05 | incomplete | 1.22 | C | Local | $0.00 |
| 34987884361 | | 651-301-6590 | 1241 | | M2 | | no answer | 1.78 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/07/2026 22:03 | | | | | |
| 34987876581 | Inmate, Anonymous | 651-301-6590 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 22:02 | call limit | 0.0 | I | Interstate | $0.00 |
| 34987755511 | Inmate, Anonymous | 651-494-8720 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 21:16 | | 16.38 | R | Interstate | $3.12 |
| 34987645421 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/07/2026 21:13 | incomplete | 0.33 | C | Local | $0.00 |
| 34987598971 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 20:56 | | 6.0 | D | Interstate | $1.10 |
| 34987548331 | Inmate, Anonymous | 763-496-9236 | 1241 | Fort Snelling, MN 55111 | M3 | 02/07/2026 20:51 | no answer | 0.0 | F | Interstate | $0.00 |
| 34987536681 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M3 | 02/07/2026 20:51 | incomplete | 0.42 | C | Local | $0.00 |
| 34987531361 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | M3 | 02/07/2026 20:50 | incomplete | 0.25 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34987449021 | Inmate, Anonymous | 651-494-8720 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 20:20 | | 9.55 | R | Interstate | $1.83 |
| 34987382921 | Inmate, Anonymous | 651-494-8720 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 20:19 | call limit | 0.0 | I | Interstate | $0.00 |
| 34987284421 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 19:59 | incomplete | 0.4 | C | Local | $0.00 |
| 34987272921 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 19:47 | | 7.38 | D | Interstate | $1.47 |
| 34987221451 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 19:45 | incomplete | 0.0 | C | Local | $0.00 |
| 34987220981 | Inmate, Anonymous | 763-340-6318 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 19:42 | | 1.45 | D | Interstate | $0.37 |
| 34987198591 | Inmate, Anonymous | 612-501-2383 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 19:37 | no answer | 0.0 | F | Interstate | $0.00 |
| 34987189091 | Inmate, Anonymous | 612-501-2383 | 1241 | Fort Snelling, | L2 | 02/07/2026 19:36 | no answer | 0.83 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34987108141 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 02/07/2026 19:18 | incomplete | 0.15 | C | Local | $0.00 |
| 34987107011 | Inmate, Anonymous | 651-399-9292 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 19:17 | no answer | 1.45 | C | Interstate | $0.00 |
| 34987099031 | Inmate, Anonymous | 773-983-3392 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 19:15 | call limit | 0.0 | I | Interstate | $0.00 |
| 34987093121 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 19:15 | incomplete | 0.05 | C | Local | $0.00 |
| 34987088321 | Inmate, Anonymous | 773-983-3392 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 19:13 | call limit | 0.0 | I | Interstate | $0.00 |
| 34987082311 | Inmate, Anonymous | 763-209-9011 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 19:06 | adv prepay | 5.3 | F | Interstate | $0.00 |
| 34987045801 | Inmate, Anonymous | 763-209-9011 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 19:03 | reject prepay | 2.03 | C | Interstate | $0.00 |
| 34987037091 | | | 1241 | | Med | | incomplete | 0.45 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/07/2026 19:03 | | | | | |
| 34987036731 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 18:58 | adv limit | 3.15 | A | Interstate | $0.00 |
| 34987009811 | Inmate, Anonymous | 773-983-3392 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 18:56 | no answer | 0.95 | C | Interstate | $0.00 |
| 34986999521 | Inmate, Anonymous | 507-295-2342 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 18:51 | | 2.28 | D | Interstate | $0.55 |
| 34986965881 | Inmate, Anonymous | 614-539-4224 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 18:45 | no answer | 0.0 | F | Interstate | $0.00 |
| 34986853121 | Inmate, Anonymous | 507-295-2342 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 18:22 | no answer | 0.83 | D | Interstate | $0.00 |
| 34986845381 | Inmate, Anonymous | 612-552-9219 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 18:19 | call limit | 0.0 | I | Interstate | $0.00 |
| 34986837981 | Inmate, Anonymous | 412-552-9219 | 1241 | Fort Snelling, MN | M2 | 02/07/2026 18:16 | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34986822821 | Inmate, Anonymous | | 1241 | 55111 Fort Snelling, MN 55111 | M2 | 02/07/2026 18:16 | incomplete | 0.1 | C | Local | $0.00 |
| 34986807491 | Inmate, Anonymous | 614-639-4224 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 18:10 | adv prepay | 0.25 | F | Interstate | $0.00 |
| 34986796901 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 18:10 | incomplete | 0.08 | C | Local | $0.00 |
| 34986787141 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 18:07 | reject ani | 1.02 | C | Local | $0.00 |
| 34986777901 | Inmate, Anonymous | 612-735-7932 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 18:05 | no answer | 1.07 | C | Interstate | $0.00 |
| 34986772241 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 18:04 | incomplete | 0.88 | C | Local | $0.00 |
| 34986767681 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 18:04 | incomplete | 0.48 | C | Local | $0.00 |
| 34986763921 | Inmate, Anonymous | 904-652-4343 | 1241 | Fort Snelling, | M2 | 02/07/2026 18:02 | call limit | 0.0 | I | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34986755491 | Inmate, Anonymous | 786-931-7757 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:54 | | 6.15 | D | Interstate | $1.28 |
| 34986721461 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:53 | reject ani | 1.27 | C | Local | $0.00 |
| 34986716041 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:52 | incomplete | 0.18 | C | Local | $0.00 |
| 34986714151 | Inmate, Anonymous | 507-469-9293 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:51 | call limit | 0.0 | I | Interstate | $0.00 |
| 34986702301 | Inmate, Anonymous | 651-324-3397 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:48 | no answer | 1.62 | A | Interstate | $0.00 |
| 34986694561 | Inmate, Anonymous | 612-458-2795 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:47 | call limit | 0.0 | I | Interstate | $0.00 |
| 34986687421 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:44 | reject ani | 1.58 | C | Local | $0.00 |
| 34986679961 | | | 1241 | | M2 | | incomplete | 1.05 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/07/2026 17:43 | | | | | |
| 34986669741 | Inmate, Anonymous | 817-550-4142 | 1241 | Fort Snelling, MN 55111 | L1 | 02/07/2026 17:39 | no answer | 0.0 | F | Interstate | $0.00 |
| 34986673951 | Inmate, Anonymous | 507-469-9293 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:30 | adv limit | 10.12 | A | Interstate | $0.00 |
| 34986621581 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:30 | incomplete | 0.02 | C | Local | $0.00 |
| 34986621191 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:30 | incomplete | 0.03 | C | Local | $0.00 |
| 34986620271 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:29 | incomplete | 0.7 | C | Local | $0.00 |
| 34986618171 | Inmate, Anonymous | 763-209-9011 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:26 | no answer | 0.0 | F | Interstate | $0.00 |
| 34986604901 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | M2 | 02/07/2026 17:26 | incomplete | 0.02 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34986604751 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:24 | no answer | 2.07 | C | Interstate | $0.00 |
| 34986595311 | Inmate, Anonymous | 612-458-2795 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:19 | adv prepay | 1.97 | F | Interstate | $0.00 |
| 34986576261 | Inmate, Anonymous | 507-469-9293 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:16 | no answer | 3.28 | A | Interstate | $0.00 |
| 34986562581 | Inmate, Anonymous | 612-540-8598 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 17:05 | | 5.0 | R | Interstate | $0.92 |
| 34986519231 | Inmate, Anonymous | 507-295-2342 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 16:58 | | 5.65 | D | Interstate | $1.10 |
| 34986594901 | Inmate, Anonymous | 651-494-8720 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 16:56 | | 21.85 | R | Interstate | $4.03 |
| 34986488981 | Inmate, Anonymous | 218-833-4288 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 16:55 | no answer | 0.0 | F | Interstate | $0.00 |
| 34986478001 | Inmate, Anonymous | | 1241 | Fort Snelling, | M2 | 02/07/2026 16:55 | reject ani | 0.2 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34986475561 | Inmate, Anonymous | 952-992-9973 | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 02/07/2026 16:49 | | 4.1 | D | Interstate | $0.92 |
| 34986451881 | Inmate, Anonymous | 952-992-9973 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 16:46 | no answer | 1.87 | D | Interstate | $0.00 |
| 34986443661 | Inmate, Anonymous | 507-469-9293 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 16:39 | adv prepay | 5.43 | F | Interstate | $0.00 |
| 34986412071 | Inmate, Anonymous | 651-273-7547 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 16:33 | adv prepay | 2.62 | F | Interstate | $0.00 |
| 34986391391 | Inmate, Anonymous | 651-273-7547 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 16:32 | call limit | 0.0 | I | Interstate | $0.00 |
| 34986386681 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 16:31 | reject ani | 1.25 | C | Local | $0.00 |
| 34986391381 | Inmate, Anonymous | 651-494-8720 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 16:31 | no answer | 0.0 | F | Interstate | $0.00 |
| 34986381561 | | | 1241 | | M2 | | reject ani | 1.07 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/07/2026 16:30 | | | | | |
| 34986376381 | Inmate, Anonymous | 507-295-2342 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 16:22 | adv prepay | 4.97 | F | Interstate | $0.00 |
| 34986347381 | Inmate, Anonymous | 708-377-8696 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 16:14 | | 7.3 | D | Interstate | $1.47 |
| 34986279101 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/07/2026 16:05 | incomplete | 0.43 | C | Local | $0.00 |
| 34986276581 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/07/2026 16:04 | incomplete | 0.2 | C | Local | $0.00 |
| 34986358671 | Inmate, Anonymous | 651-230-1355 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 15:58 | | 21.78 | R | Interstate | $4.03 |
| 34986313131 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:57 | adv limit | 14.85 | A | Interstate | $0.00 |
| 34986251601 | Inmate, Anonymous | 651-230-1355 | 1241 | Fort Snelling, MN | L2 | 02/07/2026 15:56 | call limit | 0.0 | I | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34986245381 | Inmate, Anonymous | 763-209-5743 | 1241 | 55111 Fort Snelling, MN 55111 | M2 | 02/07/2026 15:56 | call limit | 0.0 | I | Interstate | $0.00 |
| 34986240811 | Inmate, Anonymous | 612-552-9219 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:53 | adv prepay | 0.08 | F | Interstate | $0.00 |
| 34986232461 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:53 | reject ani | 0.2 | C | Local | $0.00 |
| 34986219511 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/07/2026 15:49 | reject ani | 1.22 | C | Local | $0.00 |
| 34986231521 | Inmate, Anonymous | 786-931-7757 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:45 | | 6.95 | D | Interstate | $1.28 |
| 34986179201 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M5 | 02/07/2026 15:39 | incomplete | 0.13 | C | Local | $0.00 |
| 34986199231 | Inmate, Anonymous | 507-630-2290 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:38 | adv prepay | 4.95 | F | Interstate | $0.00 |
| 34986172021 | Inmate, Anonymous | 507-295-2342 | 1241 | Fort Snelling, | M2 | 02/07/2026 15:35 | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34986160701 | Inmate, Anonymous | 612-735-7932 | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 02/07/2026 15:29 | adv prepay | 3.73 | F | Interstate | $0.00 |
| 34986139031 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:29 | incomplete | 0.02 | C | Local | $0.00 |
| 34986138801 | Inmate, Anonymous | 763-340-6318 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:23 | | 4.73 | D | Interstate | $0.92 |
| 34986118081 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:23 | incomplete | 0.32 | C | Local | $0.00 |
| 34986116721 | Inmate, Anonymous | 763-209-5743 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:16 | adv prepay | 4.22 | F | Interstate | $0.00 |
| 34986093111 | Inmate, Anonymous | 651-399-9292 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:12 | adv prepay | 1.3 | F | Interstate | $0.00 |
| 34986080921 | Inmate, Anonymous | 651-324-3397 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:10 | call reject | 2.1 | A | Interstate | $0.00 |
| 34986073401 | | 612-540-8598 | 1241 | | M2 | | | 2.63 | R | Interstate | $0.55 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/07/2026 15:02 | | | | | |
| 34986044331 | Inmate, Anonymous | 612-540-8598 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:01 | call limit | 0.0 | I | Interstate | $0.00 |
| 34986041001 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 15:01 | incomplete | 0.02 | C | Local | $0.00 |
| 34986038501 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 14:59 | reject ani | 1.18 | C | Local | $0.00 |
| 34986033551 | Inmate, Anonymous | 786-931-7757 | 1241 | Fort Snelling, MN 55111 | M2 | 02/07/2026 14:50 | adv prepay | 6.67 | F | Interstate | $0.00 |
| 34985795431 | Inmate, Anonymous | 651-380-5863 | 1241 | Fort Snelling, MN 55111 | L1 | 02/07/2026 13:46 | | 8.12 | R | Interstate | $1.65 |
| 34985768251 | Inmate, Anonymous | 612-735-4525 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 13:45 | | 6.7 | D | Interstate | $1.28 |
| 34985738491 | Inmate, Anonymous | 651-380-5863 | 1241 | Fort Snelling, MN | L1 | 02/07/2026 13:45 | call limit | 0.0 | I | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34985731511 | Inmate, Anonymous | 612-735-4525 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 13:43 | call reject | 1.55 | D | Interstate | $0.00 |
| 34985733401 | Inmate, Anonymous | 651-380-5863 | 1241 | Fort Snelling, MN 55111 | L1 | 02/07/2026 13:40 | adv prepay | 2.17 | F | Interstate | $0.00 |
| 34985714791 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/07/2026 13:39 | incomplete | 0.65 | C | Local | $0.00 |
| 34985671851 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/07/2026 13:29 | incomplete | 0.4 | C | Local | $0.00 |
| 34985608771 | Inmate, Anonymous | 262-745-5600 | 1241 | Fort Snelling, MN 55111 | M1 | 02/07/2026 13:05 | adv prepay | 7.58 | F | Interstate | $0.00 |
| 34985623751 | Inmate, Anonymous | 612-735-4525 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 13:01 | adv limit | 15.17 | A | Interstate | $0.00 |
| 34985522401 | Inmate, Anonymous | 612-735-4525 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 12:53 | no answer | 0.88 | C | Interstate | $0.00 |
| 34985519091 | Inmate, Anonymous | | 1241 | Fort Snelling, | M2 | 02/07/2026 12:53 | incomplete | 0.25 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34985517971 | Inmate, Anonymous | 612-735-4525 | 1241 | MN 55111 Fort Snelling, MN 55111 | L2 | 02/07/2026 12:52 | call limit | 0.0 | I | Interstate | $0.00 |
| 34985510501 | Inmate, Anonymous | 612-735-4525 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 12:45 | adv limit | 3.77 | A | Interstate | $0.00 |
| 34985486031 | Inmate, Anonymous | 612-735-4525 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 12:42 | adv prepay | 0.83 | F | Interstate | $0.00 |
| 34985473851 | Inmate, Anonymous | 612-735-4525 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 12:41 | call limit | 0.0 | I | Interstate | $0.00 |
| 34985467431 | Inmate, Anonymous | 612-391-3772 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 12:40 | no answer | 0.87 | C | Interstate | $0.00 |
| 34985461511 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/07/2026 12:39 | incomplete | 0.1 | C | Local | $0.00 |
| 34985463291 | Inmate, Anonymous | 612-441-6239 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 12:39 | no answer | 1.22 | C | Interstate | $0.00 |
| 34985457301 | | 612-441-6239 | 1241 | | L2 | | adv prepay | 0.08 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/07/2026 12:36 | | | | | |
| 34985427801 | Inmate, Anonymous | 612-600-5517 | 1241 | Fort Snelling, MN 55111 | M1 | 02/07/2026 12:30 | no answer | 0.92 | C | Interstate | $0.00 |
| 34985424061 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 12:30 | incomplete | 0.08 | C | Local | $0.00 |
| 34985394141 | Inmate, Anonymous | 320-335-1466 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 12:20 | adv prepay | 0.13 | F | Interstate | $0.00 |
| 34985381361 | Inmate, Anonymous | 320-335-1466 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 12:18 | call limit | 0.0 | I | Interstate | $0.00 |
| 34985367481 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/07/2026 12:16 | incomplete | 0.03 | C | Local | $0.00 |
| 34985350921 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/07/2026 12:11 | incomplete | 0.22 | C | Local | $0.00 |
| 34985348901 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | L1 | 02/07/2026 12:10 | incomplete | 0.8 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34985344691 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 02/07/2026 12:10 | incomplete | 0.08 | C | Local | $0.00 |
| 34985302111 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S5 | 02/07/2026 11:58 | incomplete | 0.27 | C | Local | $0.00 |
| 34985296581 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S5 | 02/07/2026 11:57 | incomplete | 0.08 | C | Local | $0.00 |
| 34985295991 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S5 | 02/07/2026 11:57 | incomplete | 0.03 | C | Local | $0.00 |
| 34985373661 | Inmate, Anonymous | 651-230-1355 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 11:55 | | 17.23 | R | Interstate | $3.30 |
| 34985285411 | Inmate, Anonymous | 612-735-4525 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 11:53 | no answer | 0.0 | F | Interstate | $0.00 |
| 34985277001 | Inmate, Anonymous | 651-230-1355 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 11:51 | call limit | 0.0 | I | Interstate | $0.00 |
| 34985260891 | Inmate, Anonymous | | 1241 | Fort Snelling, | S3 | 02/07/2026 11:48 | incomplete | 0.4 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|----|--------|-------------|-----|-------|-------|------|-------------|---------|----------|------|-------|
| 34985260271 | Inmate, Anonymous | 612-391-3772 | 1241 | MN 55111 Fort Snelling, MN 55111 | L2 | 02/07/2026 11:45 | adv prepay | 1.08 | F | Interstate | $0.00 |
| 34985247441 | Inmate, Anonymous | 612-391-3772 | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 11:44 | no answer | 0.88 | C | Interstate | $0.00 |
| 34985243451 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 11:44 | incomplete | 0.08 | C | Local | $0.00 |
| 34985242341 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 11:44 | incomplete | 0.07 | C | Local | $0.00 |
| 34985241251 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L2 | 02/07/2026 11:44 | incomplete | 0.02 | C | Local | $0.00 |
| 34985068871 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M1 | 02/07/2026 10:58 | incomplete | 0.2 | C | Local | $0.00 |
| 34979051441 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/05/2026 18:13 | incomplete | 0.17 | C | Local | $0.00 |
| 34979035791 | | | 1241 | | S2 | | incomplete | 0.08 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 02/05/2026 18:09 | | | | | |
| 34978784931 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/05/2026 17:14 | incomplete | 0.02 | C | Local | $0.00 |
| 34978415521 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/05/2026 15:51 | incomplete | 0.07 | C | Local | $0.00 |
| 34978321231 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/05/2026 15:30 | incomplete | 0.07 | C | Local | $0.00 |
| 34977902851 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/05/2026 13:54 | incomplete | 0.07 | C | Local | $0.00 |
| 34977295341 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M7 | 02/05/2026 11:30 | incomplete | 0.43 | C | Local | $0.00 |
| 34977290741 | Inmate, Anonymous | 212-551-3115 | 1241 | Fort Snelling, MN 55111 | M7 | 02/05/2026 11:28 | no answer | 0.0 | F | Interstate | $0.00 |
| 34977286931 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | M7 | 02/05/2026 11:28 | incomplete | 0.08 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34977286441 | Inmate, Anonymous | 888-351-4024 | 1241 | Fort Snelling, MN 55111 | M7 | 02/05/2026 11:27 | no answer | 0.0 | F | Interstate | $0.00 |
| 34977276441 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M7 | 02/05/2026 11:25 | incomplete | 0.18 | C | Local | $0.00 |
| 34977275151 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M7 | 02/05/2026 11:25 | incomplete | 0.5 | C | Local | $0.00 |
| 34977273081 | Inmate, Anonymous | 877-235-8297 | 1241 | Fort Snelling, MN 55111 | M7 | 02/05/2026 11:24 | | 0.37 | F | Interstate | $0.00 |
| 34977268891 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M7 | 02/05/2026 11:24 | incomplete | 0.07 | C | Local | $0.00 |
| 34977268321 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M7 | 02/05/2026 11:23 | incomplete | 0.28 | C | Local | $0.00 |
| 34977266181 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M7 | 02/05/2026 11:23 | incomplete | 0.05 | C | Local | $0.00 |
| 34977248561 | Inmate, Anonymous | 877-235-8297 | 1241 | Fort Snelling, | M8 | 02/05/2026 11:18 | | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34977243881 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 02/05/2026 11:17 | incomplete | 0.13 | C | Local | $0.00 |
| 34977242761 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 02/05/2026 11:17 | incomplete | 0.07 | C | Local | $0.00 |
| 34977230901 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/05/2026 11:14 | incomplete | 0.0 | C | Local | $0.00 |
| 34976840051 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S2 | 02/05/2026 09:02 | incomplete | 0.23 | C | Local | $0.00 |
| 34920914201 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 01/21/2026 20:23 | incomplete | 0.63 | C | Local | $0.00 |
| 34920908241 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 01/21/2026 20:22 | incomplete | 0.28 | C | Local | $0.00 |
| 34919858181 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 01/21/2026 16:47 | incomplete | 0.03 | C | Local | $0.00 |
| 34919857781 | | | 1241 | | M8 | | incomplete | 0.42 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 01/21/2026 16:46 | | | | | |
| 34916105031 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 01/20/2026 18:06 | incomplete | 0.37 | C | Local | $0.00 |
| 34916102671 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 01/20/2026 18:06 | incomplete | 0.32 | C | Local | $0.00 |
| 34914463321 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 01/20/2026 12:05 | incomplete | 0.48 | C | Local | $0.00 |
| 34894128641 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 01/15/2026 07:37 | incomplete | 0.0 | C | Local | $0.00 |
| 34890133641 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 01/14/2026 09:48 | incomplete | 0.1 | C | Local | $0.00 |
| 34889930401 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 01/14/2026 08:18 | incomplete | 0.32 | C | Local | $0.00 |
| 34886540831 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | M8 | 01/13/2026 11:42 | incomplete | 0.27 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34886524621 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M8 | 01/13/2026 11:38 | incomplete | 0.6 | C | Local | $0.00 |
| 34843784681 | Inmate, Anonymous | 612-290-0045 | 1241 | Fort Snelling, MN 55111 | Med | 01/02/2026 08:45 | no answer | 1.08 | C | Interstate | $0.00 |
| 34843781801 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 01/02/2026 08:44 | incomplete | 0.85 | C | Local | $0.00 |
| 34843779571 | Inmate, Anonymous | 002-000-0383 | 1241 | Fort Snelling, MN 55111 | Med | 01/02/2026 08:43 | inmate services | 0.42 | F | Interstate | $0.00 |
| 34843779321 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 01/02/2026 08:42 | incomplete | 1.48 | C | Local | $0.00 |
| 34843779691 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 01/02/2026 08:42 | incomplete | 1.65 | C | Local | $0.00 |
| 34843775421 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 01/02/2026 08:40 | incomplete | 1.32 | C | Local | $0.00 |
| 34832726041 | Inmate, Anonymous | 612-816-9082 | 1241 | Fort Snelling, | Med | 12/30/2025 17:00 | | 3.82 | R | Interstate | $0.73 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34832694631 | Inmate, Anonymous | 612-816-9082 | 1241 | MN 55111 Fort Snelling, MN 55111 | Med | 12/30/2025 17:00 | no answer | 0.83 | C | Interstate | $0.00 |
| 34832560681 | Inmate, Anonymous | 612-816-9082 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 16:27 | adv limit | 1.52 | A | Interstate | $0.00 |
| 34832545291 | Inmate, Anonymous | 612-816-9082 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 16:26 | no answer | 0.85 | C | Interstate | $0.00 |
| 34832384181 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 15:51 | reject ani | 0.18 | C | Local | $0.00 |
| 34832331801 | Inmate, Anonymous | 301-448-5489 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 15:36 | adv prepay | 0.5 | F | Interstate | $0.00 |
| 34832038801 | Inmate, Anonymous | 301-448-5489 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 14:20 | no answer | 0.0 | F | Interstate | $0.00 |
| 34831921791 | Inmate, Anonymous | 612-481-6896 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 13:55 | no answer | 1.0 | C | Interstate | $0.00 |
| 34831788021 | | 612-816-9082 | 1241 | | Med | | | 8.85 | R | Interstate | $1.65 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/30/2025 13:12 | | | | | |
| 34831729941 | Inmate, Anonymous | 301-448-5489 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 13:09 | no answer | 0.0 | F | Interstate | $0.00 |
| 34831607111 | Inmate, Anonymous | 011-59-3982115769 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 12:42 | adv limit | 1.2 | C | International Mobile | $0.00 |
| 34831602041 | Inmate, Anonymous | 011-59-392115769 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 12:40 | no answer | 1.73 | C | International Mobile | $0.00 |
| 34831589431 | Inmate, Anonymous | 612-481-6896 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 12:35 | adv prepay | 1.02 | F | Interstate | $0.00 |
| 34831575511 | Inmate, Anonymous | 612-432-3971 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 12:33 | adv prepay | 0.08 | F | Interstate | $0.00 |
| 34831557891 | Inmate, Anonymous | 612-816-9082 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 12:30 | no answer | 0.83 | C | Interstate | $0.00 |
| 34831553751 | Inmate, Anonymous | 612-816-9082 | 1241 | Fort Snelling, MN | Med | 12/30/2025 12:24 | adv prepay | 3.77 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34831445251 | Inmate, Anonymous | 612-432-3971 | 1241 | 55111 Fort Snelling, MN 55111 | Med | 12/30/2025 11:59 | no answer | 0.0 | F | Interstate | $0.00 |
| 34831436771 | Inmate, Anonymous | 612-816-9082 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 11:57 | no answer | 0.0 | F | Interstate | $0.00 |
| 34831425801 | Inmate, Anonymous | 612-816-9082 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 11:56 | no answer | 1.18 | C | Interstate | $0.00 |
| 34831392381 | Inmate, Anonymous | 612-816-9082 | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 11:48 | no answer | 0.75 | C | Interstate | $0.00 |
| 34831388151 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/30/2025 11:47 | incomplete | 0.07 | C | Local | $0.00 |
| 34816997551 | Inmate, Anonymous | 612-476-7927 | 1241 | Fort Snelling, MN 55111 | Med | 12/26/2025 12:13 | adv limit | 1.03 | A | Interstate | $0.00 |
| 34816986731 | Inmate, Anonymous | 612-476-7929 | 1241 | Fort Snelling, MN 55111 | Med | 12/26/2025 12:12 | no answer | 0.72 | C | Interstate | $0.00 |
| 34816947811 | Inmate, Anonymous | 218-282-0617 | 1241 | Fort Snelling, | Med | 12/26/2025 11:58 | adv limit | 1.57 | A | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34816926611 | Inmate, Anonymous | 218-282-0617 | 1241 | Fort Snelling, MN 55111 | Med | 12/26/2025 11:54 | adv prepay | 0.67 | F | Interstate | $0.00 |
| 34816596721 | Inmate, Anonymous | 218-282-0671 | 1241 | Fort Snelling, MN 55111 | Med | 12/26/2025 10:16 | no answer | 0.0 | F | Interstate | $0.00 |
| 34816403321 | Inmate, Anonymous | 218-531-3455 | 1241 | Fort Snelling, MN 55111 | Med | 12/26/2025 08:47 | adv limit | 1.2 | C | Interstate | $0.00 |
| 34816399851 | Inmate, Anonymous | 612-476-7927 | 1241 | Fort Snelling, MN 55111 | Med | 12/26/2025 08:35 | adv prepay | 8.87 | F | Interstate | $0.00 |
| 34816380171 | Inmate, Anonymous | 218-531-3455 | 1241 | Fort Snelling, MN 55111 | Med | 12/26/2025 08:33 | adv limit | 1.12 | C | Interstate | $0.00 |
| 34816357751 | Inmate, Anonymous | 218-531-3455 | 1241 | Fort Snelling, MN 55111 | Med | 12/26/2025 08:17 | adv limit | 0.43 | A | Interstate | $0.00 |
| 34816351621 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/26/2025 08:15 | incomplete | 0.0 | C | Local | $0.00 |
| 34816340471 | | 218-531-3455 | 1241 | | Med | | | 33.13 | R | Interstate | $6.23 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/26/2025 07:26 | | | | | |
| 34816296561 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/26/2025 07:25 | incomplete | 0.52 | C | Local | $0.00 |
| 34816295991 | Inmate, Anonymous | 218-531-3455 | 1241 | Fort Snelling, MN 55111 | Med | 12/26/2025 07:24 | call limit | 0.0 | I | Interstate | $0.00 |
| 34812748861 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/25/2025 10:45 | incomplete | 1.45 | C | Local | $0.00 |
| 34809771521 | Inmate, Anonymous | 218-531-3455 | 1241 | Fort Snelling, MN 55111 | Med | 12/24/2025 15:51 | | 10.57 | R | Interstate | $2.02 |
| 34809684221 | Inmate, Anonymous | 218-531-3455 | 1241 | Fort Snelling, MN 55111 | Med | 12/24/2025 14:56 | | 49.47 | R | Interstate | $9.17 |
| 34809248651 | Inmate, Anonymous | 612-385-0966 | 1241 | Fort Snelling, MN 55111 | S4 | 12/24/2025 14:15 | call limit | 0.0 | I | Interstate | $0.00 |
| 34809186071 | Inmate, Anonymous | 612-385-0966 | 1241 | Fort Snelling, MN | S4 | 12/24/2025 13:55 | | 1.75 | R | Interstate | $0.37 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34809147861 | Inmate, Anonymous | | 1241 | 55111 Fort Snelling, MN 55111 | S4 | 12/24/2025 13:55 | incomplete | 0.17 | C | Local | $0.00 |
| 34809311731 | Inmate, Anonymous | 218-531-3455 | 1241 | Fort Snelling, MN 55111 | Med | 12/24/2025 13:41 | | 40.12 | R | Interstate | $7.52 |
| 34809031171 | Inmate, Anonymous | 218-531-3455 | 1241 | Fort Snelling, MN 55111 | Med | 12/24/2025 13:30 | no answer | 0.98 | C | Interstate | $0.00 |
| 34808976271 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/24/2025 13:19 | incomplete | 0.02 | C | Local | $0.00 |
| 34808835471 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/24/2025 12:50 | incomplete | 0.02 | C | Local | $0.00 |
| 34808483971 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/24/2025 11:32 | incomplete | 0.05 | C | Local | $0.00 |
| 34808316141 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/24/2025 10:52 | incomplete | 0.0 | C | Local | $0.00 |
| 34806653761 | Inmate, Anonymous | 612-472-1459 | 1241 | Fort Snelling, | S4 | 12/23/2025 19:30 | | 21.87 | D | Interstate | $4.03 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34806547871 | Inmate, Anonymous | 612-472-1459 | 1241 | MN 55111 Fort Snelling, MN 55111 | S4 | 12/23/2025 19:28 | | 1.38 | D | Interstate | $0.37 |
| 34806536051 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/23/2025 19:27 | incomplete | 0.58 | C | Local | $0.00 |
| 34806523661 | Inmate, Anonymous | 612-472-1459 | 1241 | Fort Snelling, MN 55111 | S4 | 12/23/2025 19:24 | no answer | 0.83 | C | Interstate | $0.00 |
| 34806519181 | Inmate, Anonymous | 612-472-1459 | 1241 | Fort Snelling, MN 55111 | S4 | 12/23/2025 19:23 | no answer | 1.08 | C | Interstate | $0.00 |
| 34806513971 | Inmate, Anonymous | 612-472-1459 | 1241 | Fort Snelling, MN 55111 | S4 | 12/23/2025 19:15 | | 1.33 | R | Interstate | $0.37 |
| 34806426851 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/23/2025 19:05 | incomplete | 0.17 | C | Local | $0.00 |
| 34806223641 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/23/2025 18:25 | failed | 0.73 | C | Local | $0.00 |
| 34805608781 | | | 1241 | | Med | | incomplete | 0.33 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/23/2025 16:12 | | | | | |
| 34805605451 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/23/2025 16:11 | incomplete | 0.23 | C | Local | $0.00 |
| 34805135251 | Inmate, Anonymous | 888-516-0115 | 1241 | Fort Snelling, MN 55111 | Med | 12/23/2025 14:15 | no answer | 2.25 | F | Interstate | $0.00 |
| 34805118581 | Inmate, Anonymous | 888-516-0115 | 1241 | Fort Snelling, MN 55111 | Med | 12/23/2025 14:12 | no answer | 1.85 | F | Interstate | $0.00 |
| 34805096141 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/23/2025 14:08 | incomplete | 0.83 | C | Local | $0.00 |
| 34803882251 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/23/2025 08:18 | incomplete | 0.38 | C | Local | $0.00 |
| 34801377011 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/22/2025 15:19 | incomplete | 0.4 | C | Local | $0.00 |
| 34799811831 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | S4 | 12/22/2025 08:19 | incomplete | 0.13 | C | Local | $0.00 |

116



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34797754001 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/21/2025 16:27 | incomplete | 0.05 | C | Local | $0.00 |
| 34797342241 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/21/2025 14:39 | incomplete | 0.25 | C | Local | $0.00 |
| 34797325531 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/21/2025 14:34 | incomplete | 0.18 | C | Local | $0.00 |
| 34797324651 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/21/2025 14:34 | incomplete | 0.0 | C | Local | $0.00 |
| 34797216761 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/21/2025 14:07 | incomplete | 0.17 | C | Local | $0.00 |
| 34797004641 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/21/2025 13:17 | incomplete | 0.02 | C | Local | $0.00 |
| 34796835751 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/21/2025 12:36 | incomplete | 0.02 | C | Local | $0.00 |
| 34794372271 | Inmate, Anonymous | 973-462-5193 | 1241 | Fort Snelling, | Med | 12/20/2025 17:40 | | 3.22 | R | Interstate | $0.73 |

117



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34794166141 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | Med | 12/20/2025 16:58 | reject ani | 0.18 | C | Local | $0.00 |
| 34794165531 | Inmate, Anonymous | 973-431-4661 | 1241 | Fort Snelling, MN 55111 | Med | 12/20/2025 16:57 | no answer | 1.0 | A | Interstate | $0.00 |
| 34794161281 | Inmate, Anonymous | 973-462-5193 | 1241 | Fort Snelling, MN 55111 | Med | 12/20/2025 16:55 | adv limit | 0.1 | A | Interstate | $0.00 |
| 34794126311 | Inmate, Anonymous | 973-431-4661 | 1241 | Fort Snelling, MN 55111 | Med | 12/20/2025 16:46 | adv prepay | 0.3 | F | Interstate | $0.00 |
| 34794116071 | Inmate, Anonymous | 973-431-5193 | 1241 | Fort Snelling, MN 55111 | Med | 12/20/2025 16:44 | no answer | 0.0 | F | Interstate | $0.00 |
| 34794080241 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/20/2025 16:38 | incomplete | 0.0 | C | Local | $0.00 |
| 34794080051 | Inmate, Anonymous | 973-431-4661 | 1241 | Fort Snelling, MN 55111 | Med | 12/20/2025 16:35 | no answer | 0.0 | F | Interstate | $0.00 |
| 34794042791 | | | 1241 | | Med | | incomplete | 0.0 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/20/2025 16:29 | | | | | |
| 34794042621 | Inmate, Anonymous | 973-431-4661 | 1241 | Fort Snelling, MN 55111 | Med | 12/20/2025 16:26 | no answer | 0.0 | F | Interstate | $0.00 |
| 34794027491 | Inmate, Anonymous | 973-462-5193 | 1241 | Fort Snelling, MN 55111 | Med | 12/20/2025 16:17 | adv limit | 6.35 | A | Interstate | $0.00 |
| 34793893911 | Inmate, Anonymous | 973-462-5193 | 1241 | Fort Snelling, MN 55111 | Med | 12/20/2025 15:48 | | 2.42 | R | Interstate | $0.55 |
| 34793867111 | Inmate, Anonymous | 973-462-5193 | 1241 | Fort Snelling, MN 55111 | Med | 12/20/2025 15:46 | call limit | 0.0 | I | Interstate | $0.00 |
| 34793823121 | Inmate, Anonymous | 973-462-5193 | 1241 | Fort Snelling, MN 55111 | Med | 12/20/2025 15:24 | | 5.32 | R | Interstate | $1.10 |
| 34793652321 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/20/2025 14:51 | incomplete | 0.02 | C | Local | $0.00 |
| 34792883561 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | S4 | 12/20/2025 11:50 | incomplete | 0.05 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34792873961 | Inmate, Anonymous | 011-59-3989662261 | 1241 | Fort Snelling, MN 55111 | S4 | 12/20/2025 11:47 | call limit | 0.0 | I | International Mobile | $0.00 |
| 34792867721 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/20/2025 11:45 | reject ani | 1.28 | C | Local | $0.00 |
| 34792773761 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/20/2025 11:23 | incomplete | 0.12 | C | Local | $0.00 |
| 34789400061 | Inmate, Anonymous | 470-413-6901 | 1241 | Fort Snelling, MN 55111 | S4 | 12/19/2025 15:01 | no answer | 0.0 | F | Interstate | $0.00 |
| 34789394921 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/19/2025 15:01 | incomplete | 0.05 | C | Local | $0.00 |
| 34789394091 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/19/2025 15:00 | reject ani | 1.13 | C | Local | $0.00 |
| 34789388901 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/19/2025 14:59 | incomplete | 0.45 | C | Local | $0.00 |
| 34784393611 | Inmate, Anonymous | 512-620-6193 | 1241 | Fort Snelling, | S4 | 12/18/2025 12:29 | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34784383991 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/18/2025 12:29 | incomplete | 0.57 | C | Local | $0.00 |
| 34783556661 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/18/2025 07:27 | incomplete | 0.07 | C | Local | $0.00 |
| 34779623291 | Inmate, Anonymous | 763-355-8947 | 1241 | Fort Snelling, MN 55111 | Med | 12/17/2025 08:30 | adv limit | 0.65 | A | Interstate | $0.00 |
| 34779618561 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/17/2025 08:30 | incomplete | 0.0 | C | Local | $0.00 |
| 34779618511 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/17/2025 08:30 | incomplete | 0.05 | C | Local | $0.00 |
| 34779618211 | Inmate, Anonymous | 763-268-2616 | 1241 | Fort Snelling, MN 55111 | Med | 12/17/2025 08:27 | adv prepay | 0.58 | F | Interstate | $0.00 |
| 34779613451 | Inmate, Anonymous | 763-355-8947 | 1241 | Fort Snelling, MN 55111 | Med | 12/17/2025 08:25 | adv limit | 0.08 | A | Interstate | $0.00 |
| 34779610101 | | 763-355-8947 | 1241 | | Med | | no answer | 0.63 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/17/2025 08:25 | | | | | |
| 34779567001 | Inmate, Anonymous | 763-355-8947 | 1241 | Fort Snelling, MN 55111 | Med | 12/17/2025 08:00 | no answer | 0.68 | C | Interstate | $0.00 |
| 34779505571 | Inmate, Anonymous | 952-999-6514 | 1241 | Fort Snelling, MN 55111 | Med | 12/17/2025 07:15 | no answer | 0.0 | F | Interstate | $0.00 |
| 34779502681 | Inmate, Anonymous | 763-355-8947 | 1241 | Fort Snelling, MN 55111 | Med | 12/17/2025 07:13 | adv prepay | 0.38 | F | Interstate | $0.00 |
| 34777095121 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 15:26 | incomplete | 0.05 | C | Local | $0.00 |
| 34777094761 | Inmate, Anonymous | 954-988-0201 | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 15:21 | adv prepay | 2.25 | F | Interstate | $0.00 |
| 34777077161 | Inmate, Anonymous | 786-670-6838 | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 15:19 | no answer | 0.0 | F | Interstate | $0.00 |
| 34777067951 | Inmate, Anonymous | 954-988-0201 | 1241 | Fort Snelling, MN | S4 | 12/16/2025 15:17 | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34777058261 | Inmate, Anonymous | 305-803-7858 | 1241 | 55111 Fort Snelling, MN 55111 | S4 | 12/16/2025 15:14 | no answer | 2.05 | A | Interstate | $0.00 |
| 34777050031 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 15:14 | incomplete | 0.42 | C | Local | $0.00 |
| 34777048241 | Inmate, Anonymous | 305-803-7858 | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 15:10 | adv prepay | 2.08 | F | Interstate | $0.00 |
| 34777032971 | Inmate, Anonymous | 305-803-7858 | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 15:09 | call limit | 0.0 | I | Interstate | $0.00 |
| 34777022151 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 15:06 | reject ani | 1.2 | C | Local | $0.00 |
| 34776709741 | Inmate, Anonymous | 612-298-7989 | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 13:47 | | 1.87 | R | Interstate | $0.37 |
| 34776679221 | Inmate, Anonymous | 612-458-1688 | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 13:46 | no answer | 0.0 | F | Interstate | $0.00 |
| 34776672991 | Inmate, Anonymous | 612-458-1688 | 1241 | Fort Snelling, | S4 | 12/16/2025 13:44 | no answer | 0.0 | F | Interstate | $0.00 |

123



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34776667001 | Inmate, Anonymous | 612-458-1688 | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 13:43 | call limit | 0.0 | I | Interstate | $0.00 |
| 34776662401 | Inmate, Anonymous | 612-458-1688 | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 13:42 | no answer | 0.0 | F | Interstate | $0.00 |
| 34775787311 | Inmate, Anonymous | 347-951-5102 | 1241 | Fort Snelling, MN 55111 | Med | 12/16/2025 09:51 | no answer | 1.22 | C | Interstate | $0.00 |
| 34775733381 | Inmate, Anonymous | 651-417-2450 | 1241 | Fort Snelling, MN 55111 | Med | 12/16/2025 09:29 | call limit | 0.0 | I | Interstate | $0.00 |
| 34775632891 | Inmate, Anonymous | 011-98-7127218 | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 08:45 | no answer | 1.1 | C | International | $0.00 |
| 34775630521 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 08:44 | reject ani | 0.98 | C | Local | $0.00 |
| 34775625711 | Inmate, Anonymous | 011-59-3987621593 | 1241 | Fort Snelling, MN 55111 | S4 | 12/16/2025 08:41 | no answer | 1.47 | C | International Mobile | $0.00 |
| 34774588291 | | | 1241 | | S4 | | incomplete | 0.17 | C | Local | $0.00 |

124



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/15/2025 20:33 | | | | | |
| 34774180481 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 19:10 | incomplete | 1.37 | C | Local | $0.00 |
| 34774016731 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 18:41 | no answer | 0.65 | C | Interstate | $0.00 |
| 34773924031 | Inmate, Anonymous | 929-441-2187 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 18:22 | no answer | 1.5 | A | Interstate | $0.00 |
| 34773915781 | Inmate, Anonymous | 929-441-2187 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 18:21 | call limit | 0.0 | I | Interstate | $0.00 |
| 34773789461 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 17:58 | no answer | 0.8 | C | Interstate | $0.00 |
| 34773790121 | Inmate, Anonymous | 612-466-4246 | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 17:57 | no answer | 0.0 | F | Interstate | $0.00 |
| 34773748661 | Inmate, Anonymous | 888-516-0115 | 1241 | Fort Snelling, MN | S4 | 12/15/2025 17:49 | no answer | 1.58 | D | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34773740251 | Inmate, Anonymous | 011-59-3980589623 | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 17:48 | no answer | 1.23 | C | International Mobile | $0.00 |
| 34773733931 | Inmate, Anonymous | 612-466-4246 | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 17:47 | no answer | 1.2 | C | Interstate | $0.00 |
| 34773727741 | Inmate, Anonymous | 612-466-4247 | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 17:45 | no answer | 0.0 | F | Interstate | $0.00 |
| 34773710081 | Inmate, Anonymous | 612-466-4246 | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 17:41 | no answer | 0.0 | F | Interstate | $0.00 |
| 34773698951 | Inmate, Anonymous | 929-441-2187 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 17:40 | no answer | 1.05 | C | Interstate | $0.00 |
| 34773692941 | Inmate, Anonymous | 612-466-4245 | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 17:38 | no answer | 0.0 | F | Interstate | $0.00 |
| 34773685881 | Inmate, Anonymous | 612-466-4246 | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 17:35 | no answer | 0.0 | F | Interstate | $0.00 |
| 34773648961 | Inmate, Anonymous | 612-341-2971 | 1241 | Fort Snelling, | S4 | 12/15/2025 17:28 | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34773616101 | Inmate, Anonymous | 011-59-3980589623 | 1241 | MN 55111 Fort Snelling, MN 55111 | S4 | 12/15/2025 17:22 | call limit | 0.0 | I | International Mobile | $0.00 |
| 34773601081 | Inmate, Anonymous | 011-59-3980589623 | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 17:17 | adv limit | 2.55 | C | International Mobile | $0.00 |
| 34773588681 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 17:17 | incomplete | 0.37 | C | Local | $0.00 |
| 34773519231 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 17:04 | no answer | 0.73 | C | Interstate | $0.00 |
| 34773463151 | Inmate, Anonymous | 612-636-9232 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 16:46 | adv prepay | 4.03 | F | Interstate | $0.00 |
| 34773432081 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 16:45 | call limit | 0.0 | I | Interstate | $0.00 |
| 34773322151 | Inmate, Anonymous | 612-552-0070 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 16:21 | adv prepay | 1.07 | F | Interstate | $0.00 |
| 34773216811 | | | 1241 | | Med | | incomplete | 0.12 | C | Local | $0.00 |

127



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/15/2025 16:02 | | | | | |
| 34773212591 | Inmate, Anonymous | 929-441-2187 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 16:00 | call limit | 0.0 | I | Interstate | $0.00 |
| 34773206901 | Inmate, Anonymous | 612-404-6046 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 15:57 | adv prepay | 1.23 | F | Interstate | $0.00 |
| 34773191041 | Inmate, Anonymous | 612-404-6076 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 15:56 | no answer | 0.0 | F | Interstate | $0.00 |
| 34773186361 | Inmate, Anonymous | 414-499-3436 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 15:54 | call limit | 0.0 | I | Interstate | $0.00 |
| 34773028651 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 15:18 | no answer | 0.83 | C | Interstate | $0.00 |
| 34772995071 | Inmate, Anonymous | 612-404-6046 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 15:08 | call dropped | 0.0 | F | Interstate | $0.00 |
| 34772985181 | Inmate, Anonymous | 414-499-3436 | 1241 | Fort Snelling, MN | Med | 12/15/2025 15:07 | call limit | 0.0 | I | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34772953901 | Inmate, Anonymous | 414-499-3436 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 14:59 | call limit | 0.0 | I | Interstate | $0.00 |
| 34772948511 | Inmate, Anonymous | 914-847-6578 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 14:55 | adv prepay | 1.57 | F | Interstate | $0.00 |
| 34772932701 | Inmate, Anonymous | 612-552-0070 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 14:52 | no answer | 0.0 | F | Interstate | $0.00 |
| 34772916051 | Inmate, Anonymous | 414-499-3436 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 14:45 | adv prepay | 4.17 | F | Interstate | $0.00 |
| 34772887501 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 14:44 | incomplete | 0.75 | C | Local | $0.00 |
| 34772883301 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 14:44 | incomplete | 0.52 | C | Local | $0.00 |
| 34772878391 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 14:43 | incomplete | 0.02 | C | Local | $0.00 |
| 34772851361 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, | Med | 12/15/2025 14:36 | no answer | 0.82 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34772829971 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 14:32 | incomplete | 0.05 | C | Local | $0.00 |
| 34772805041 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 14:26 | incomplete | 0.7 | C | Local | $0.00 |
| 34772801921 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 14:25 | incomplete | 0.97 | C | Local | $0.00 |
| 34772796841 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 14:25 | incomplete | 0.07 | C | Local | $0.00 |
| 34772796331 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 14:25 | incomplete | 0.0 | C | Local | $0.00 |
| 34772796361 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 14:25 | incomplete | 0.2 | C | Local | $0.00 |
| 34772661541 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 13:56 | no answer | 0.0 | I | Interstate | $0.00 |
| 34772617271 | | 612-274-5363 | 1241 | | Med | | adv prepay | 5.07 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/15/2025 13:41 | | | | | |
| 34772580721 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 13:39 | incomplete | 0.83 | C | Local | $0.00 |
| 34772530111 | Inmate, Anonymous | 612-261-8440 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 13:25 | adv limit | 2.0 | A | Interstate | $0.00 |
| 34772482811 | Inmate, Anonymous | 929-441-2187 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 13:18 | no answer | 1.0 | A | Interstate | $0.00 |
| 34772477961 | Inmate, Anonymous | 929-441-2187 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 13:15 | adv prepay | 0.07 | F | Interstate | $0.00 |
| 34772444011 | Inmate, Anonymous | 612-525-0543 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 13:03 | adv prepay | 6.18 | F | Interstate | $0.00 |
| 34772402261 | Inmate, Anonymous | 929-441-2187 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 13:01 | no answer | 0.0 | F | Interstate | $0.00 |
| 34772205251 | Inmate, Anonymous | 612-261-8440 | 1241 | Fort Snelling, MN | Med | 12/15/2025 12:14 | adv prepay | 2.55 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34772104261 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 11:54 | no answer | 1.12 | C | Interstate | $0.00 |
| 34771974831 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 11:25 | incomplete | 0.47 | C | Local | $0.00 |
| 34771972731 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 11:24 | incomplete | 0.82 | C | Local | $0.00 |
| 34771968621 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 11:23 | call limit | 0.0 | I | Interstate | $0.00 |
| 34771806201 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 10:40 | no answer | 0.7 | C | Interstate | $0.00 |
| 34771623671 | Inmate, Anonymous | 929-441-2187 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 09:36 | no answer | 0.0 | F | Interstate | $0.00 |
| 34771602171 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 09:29 | no answer | 0.65 | C | Interstate | $0.00 |
| 34771582581 | Inmate, Anonymous | | 1241 | Fort Snelling, | Med | 12/15/2025 09:22 | incomplete | 0.48 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34771545311 | Inmate, Anonymous | 929-441-2187 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 09:05 | no answer | 0.0 | F | Interstate | $0.00 |
| 34771512061 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 08:51 | no answer | 0.77 | C | Interstate | $0.00 |
| 34771494781 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 08:42 | call limit | 0.0 | I | Interstate | $0.00 |
| 34771484991 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 08:38 | no answer | 0.93 | C | Interstate | $0.00 |
| 34771484411 | Inmate, Anonymous | 347-500-1686 | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 08:36 | no answer | 0.0 | F | Interstate | $0.00 |
| 34771477911 | Inmate, Anonymous | 011-59-30991500410 | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 08:34 | adv limit | 1.43 | C | International Mobile | $0.00 |
| 34771468671 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 08:30 | no answer | 0.98 | C | Interstate | $0.00 |
| 34771473881 | | 347-500-1636 | 1241 | | S4 | | adv limit | 3.98 | A | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/15/2025 08:27 | | | | | |
| 34771462221 | Inmate, Anonymous | 347-500-1636 | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 08:26 | call limit | 0.0 | I | Interstate | $0.00 |
| 34771464931 | Inmate, Anonymous | 612-997-1456 | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 08:23 | adv prepay | 3.17 | F | Interstate | $0.00 |
| 34771454971 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/15/2025 08:23 | incomplete | 0.32 | C | Local | $0.00 |
| 34771459921 | Inmate, Anonymous | 347-500-1636 | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 08:14 | | 3.52 | R | Interstate | $0.73 |
| 34771393371 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/15/2025 07:48 | incomplete | 0.02 | C | Local | $0.00 |
| 34770043551 | Inmate, Anonymous | 002-000-0383 | 1241 | Fort Snelling, MN 55111 | S4 | 12/14/2025 18:51 | inmate services | 0.38 | F | Interstate | $0.00 |
| 34770036281 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | S4 | 12/14/2025 18:50 | incomplete | 0.0 | C | Local | $0.00 |

134



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34769752721 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/14/2025 17:47 | incomplete | 0.4 | C | Local | $0.00 |
| 34769540461 | Inmate, Anonymous | 888-516-0115 | 1241 | Fort Snelling, MN 55111 | Med | 12/14/2025 16:55 | no answer | 1.53 | D | Interstate | $0.00 |
| 34769529771 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/14/2025 16:54 | incomplete | 0.02 | C | Local | $0.00 |
| 34769455411 | Inmate, Anonymous | 612-261-7950 | 1241 | Fort Snelling, MN 55111 | Med | 12/14/2025 16:25 | adv prepay | 8.48 | F | Interstate | $0.00 |
| 34769401111 | Inmate, Anonymous | 612-434-1954 | 1241 | Fort Snelling, MN 55111 | S4 | 12/14/2025 16:21 | no answer | 0.0 | F | Interstate | $0.00 |
| 34769386391 | Inmate, Anonymous | 011-50-375197041 | 1241 | Fort Snelling, MN 55111 | S4 | 12/14/2025 16:18 | call limit | 0.0 | I | International Mobile | $0.00 |
| 34769374021 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/14/2025 16:16 | incomplete | 0.37 | C | Local | $0.00 |
| 34769275891 | Inmate, Anonymous | 612-508-1770 | 1241 | Fort Snelling, | Med | 12/14/2025 15:51 | adv limit | 0.52 | A | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34769266971 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | Med | 12/14/2025 15:51 | incomplete | 0.02 | C | Local | $0.00 |
| 34769266311 | Inmate, Anonymous | 612-508-1770 | 1241 | Fort Snelling, MN 55111 | Med | 12/14/2025 15:49 | call limit | 0.0 | I | Interstate | $0.00 |
| 34769257851 | Inmate, Anonymous | 011-50-375197041 | 1241 | Fort Snelling, MN 55111 | S4 | 12/14/2025 15:47 | call limit | 0.0 | I | International Mobile | $0.00 |
| 34769233451 | Inmate, Anonymous | 952-266-0773 | 1241 | Fort Snelling, MN 55111 | Med | 12/14/2025 15:30 | adv prepay | 9.72 | F | Interstate | $0.00 |
| 34769185221 | Inmate, Anonymous | 862-372-9770 | 1241 | Fort Snelling, MN 55111 | Med | 12/14/2025 15:29 | no answer | 0.0 | F | Interstate | $0.00 |
| 34769177971 | Inmate, Anonymous | 612-286-9636 | 1241 | Fort Snelling, MN 55111 | Med | 12/14/2025 15:27 | no answer | 0.0 | F | Interstate | $0.00 |
| 34769170881 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/14/2025 15:26 | incomplete | 0.35 | C | Local | $0.00 |
| 34769136071 | | | 1241 | | S4 | | incomplete | 0.57 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/14/2025 15:17 | | | | | |
| 34769168471 | Inmate, Anonymous | 612-508-1770 | 1241 | Fort Snelling, MN 55111 | Med | 12/14/2025 14:51 | | 28.32 | R | Interstate | $5.32 |
| 34768595341 | Inmate, Anonymous | 612-442-2932 | 1241 | Fort Snelling, MN 55111 | Med | 12/14/2025 13:00 | no answer | 0.0 | F | Interstate | $0.00 |
| 34768145311 | Inmate, Anonymous | 612-261-7950 | 1241 | Fort Snelling, MN 55111 | Med | 12/14/2025 11:01 | no answer | 0.0 | F | Interstate | $0.00 |
| 34767988721 | Inmate, Anonymous | 651-377-0634 | 1241 | Fort Snelling, MN 55111 | S4 | 12/14/2025 10:00 | adv prepay | 6.68 | F | Interstate | $0.00 |
| 34767968821 | Inmate, Anonymous | 651-377-0634 | 1241 | Fort Snelling, MN 55111 | S4 | 12/14/2025 09:59 | call limit | 0.0 | I | Interstate | $0.00 |
| 34767966131 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/14/2025 09:59 | incomplete | 0.1 | C | Local | $0.00 |
| 34767965771 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | S4 | 12/14/2025 09:59 | incomplete | 0.3 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34767964871 | Inmate, Anonymous | | 1241 | 55111 Fort Snelling, MN 55111 | S4 | 12/14/2025 09:58 | incomplete | 0.77 | C | Local | $0.00 |
| 34765875391 | Inmate, Anonymous | 612-685-7291 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 17:04 | no answer | 0.0 | F | Interstate | $0.00 |
| 34765606771 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 16:02 | incomplete | 1.15 | C | Local | $0.00 |
| 34765607021 | Inmate, Anonymous | 651-429-8855 | 1241 | Fort Snelling, MN 55111 | S4 | 12/13/2025 16:01 | no answer | 0.0 | F | Interstate | $0.00 |
| 34765594391 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/13/2025 15:59 | reject ani | 1.1 | C | Local | $0.00 |
| 34765589241 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/13/2025 15:58 | reject ani | 1.55 | C | Local | $0.00 |
| 34765580601 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/13/2025 15:57 | incomplete | 0.18 | C | Local | $0.00 |
| 34765579561 | Inmate, Anonymous | | 1241 | Fort Snelling, | S4 | 12/13/2025 15:56 | incomplete | 0.48 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34765539681 | Inmate, Anonymous | 612-685-7291 | 1241 | MN 55111 Fort Snelling, MN 55111 | Med | 12/13/2025 15:46 | no answer | 0.77 | C | Interstate | $0.00 |
| 34765538501 | Inmate, Anonymous | 612-685-7292 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 15:44 | no answer | 0.0 | F | Interstate | $0.00 |
| 34765528201 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 15:43 | incomplete | 0.4 | C | Local | $0.00 |
| 34765526341 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 15:42 | incomplete | 0.7 | C | Local | $0.00 |
| 34765523371 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 15:42 | incomplete | 0.7 | C | Local | $0.00 |
| 34765003311 | Inmate, Anonymous | 612-685-7291 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 13:29 | no answer | 0.0 | F | Interstate | $0.00 |
| 34764992541 | Inmate, Anonymous | 320-414-4013 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 13:27 | call reject | 0.0 | F | Interstate | $0.00 |
| 34764983931 | | 612-220-1359 | 1241 | | Med | | adv prepay | 0.1 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/13/2025 13:25 | | | | | |
| 34764969261 | Inmate, Anonymous | 612-685-7291 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 13:21 | no answer | 0.0 | F | Interstate | $0.00 |
| 34764957001 | Inmate, Anonymous | 347-951-5102 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 13:20 | no answer | 0.68 | C | Interstate | $0.00 |
| 34764909001 | Inmate, Anonymous | 347-951-5102 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 13:08 | call limit | 0.0 | I | Interstate | $0.00 |
| 34764898691 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 13:06 | reject ani | 1.05 | C | Local | $0.00 |
| 34764893981 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 13:05 | incomplete | 0.75 | C | Local | $0.00 |
| 34764890521 | Inmate, Anonymous | 612-250-4334 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 13:03 | adv prepay | 0.55 | F | Interstate | $0.00 |
| 34764828991 | Inmate, Anonymous | 612-685-7291 | 1241 | Fort Snelling, MN | Med | 12/13/2025 12:50 | call limit | 0.0 | I | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34764825051 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:48 | incomplete | 1.07 | C | Local | $0.00 |
| 34764820501 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:47 | incomplete | 1.13 | C | Local | $0.00 |
| 34764815581 | Inmate, Anonymous | 888-516-0115 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:46 | no answer | 1.48 | D | Interstate | $0.00 |
| 34764809511 | Inmate, Anonymous | 888-516-0115 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:43 | no answer | 2.32 | D | Interstate | $0.00 |
| 34764799961 | Inmate, Anonymous | 612-685-7291 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:41 | no answer | 0.0 | F | Interstate | $0.00 |
| 34764789111 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:40 | incomplete | 0.17 | C | Local | $0.00 |
| 34764788011 | Inmate, Anonymous | 612-250-4334 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:38 | no answer | 0.0 | F | Interstate | $0.00 |
| 34764743631 | Inmate, Anonymous | 347-951-5102 | 1241 | Fort Snelling, | Med | 12/13/2025 12:28 | call limit | 0.0 | I | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34764738871 | Inmate, Anonymous | 612-601-3314 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:27 | call limit | 0.0 | I | Interstate | $0.00 |
| 34764732611 | Inmate, Anonymous | 612-601-3314 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:26 | call limit | 0.0 | I | Interstate | $0.00 |
| 34764728041 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:26 | incomplete | 0.0 | C | Local | $0.00 |
| 34764727881 | Inmate, Anonymous | 612-601-3314 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:25 | call limit | 0.0 | I | Interstate | $0.00 |
| 34764717011 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:22 | incomplete | 0.48 | C | Local | $0.00 |
| 34764713831 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:22 | incomplete | 0.02 | C | Local | $0.00 |
| 34764706051 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 12:19 | incomplete | 0.6 | C | Local | $0.00 |
| 34764517401 | | 347-951-5102 | 1241 | | Med | | call limit | 0.0 | I | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/13/2025 11:29 | | | | | |
| 34764507031 | Inmate, Anonymous | 347-951-5102 | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 11:20 | adv prepay | 5.17 | F | Interstate | $0.00 |
| 34764481661 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 11:19 | incomplete | 0.82 | C | Local | $0.00 |
| 34764468031 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/13/2025 11:16 | incomplete | 0.43 | C | Local | $0.00 |
| 34763228091 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 21:22 | incomplete | 0.07 | C | Local | $0.00 |
| 34763085571 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 20:56 | incomplete | 0.17 | C | Local | $0.00 |
| 34762819051 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 20:05 | incomplete | 0.58 | C | Local | $0.00 |
| 34762813341 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | S4 | 12/12/2025 20:04 | incomplete | 0.02 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34762804111 | Inmate, Anonymous | 763-300-9927 | 1241 | 55111 Fort Snelling, MN 55111 | S4 | 12/12/2025 19:59 | no answer | 0.0 | F | Interstate | $0.00 |
| 34762347361 | Inmate, Anonymous | 763-300-9927 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 18:29 | no answer | 0.97 | C | Interstate | $0.00 |
| 34762099731 | Inmate, Anonymous | 929-736-8468 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 17:37 | adv prepay | 0.43 | F | Interstate | $0.00 |
| 34762083341 | Inmate, Anonymous | 224-605-7286 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 17:34 | no answer | 0.0 | F | Interstate | $0.00 |
| 34761908901 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 16:58 | incomplete | 0.38 | C | Local | $0.00 |
| 34761866861 | Inmate, Anonymous | 952-212-7325 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 16:44 | adv prepay | 3.5 | F | Interstate | $0.00 |
| 34761838971 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 16:44 | incomplete | 0.5 | C | Local | $0.00 |
| 34761062091 | Inmate, Anonymous | 612-384-8976 | 1241 | Fort Snelling, | S4 | 12/12/2025 13:45 | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34761053731 | Inmate, Anonymous | 952-245-5569 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 13:43 | adv prepay | 0.15 | F | Interstate | $0.00 |
| 34761043401 | Inmate, Anonymous | 952-275-5569 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 13:41 | failed | 0.0 | F | Interstate | $0.00 |
| 34760822201 | Inmate, Anonymous | 642-384-8976 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 12:52 | failed | 0.0 | F | Interstate | $0.00 |
| 34760801381 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 12:48 | incomplete | 0.77 | C | Local | $0.00 |
| 34760797891 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 12:47 | incomplete | 0.88 | C | Local | $0.00 |
| 34760793851 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 12:47 | incomplete | 0.17 | C | Local | $0.00 |
| 34760793121 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 12:47 | incomplete | 0.15 | C | Local | $0.00 |
| 34760792171 | | | 1241 | | S4 | | incomplete | 0.38 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/12/2025 12:46 | | | | | |
| 34760790431 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 12:46 | incomplete | 0.58 | C | Local | $0.00 |
| 34760785341 | Inmate, Anonymous | 612-384-8976 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 12:42 | no answer | 0.0 | F | Interstate | $0.00 |
| 34760681831 | Inmate, Anonymous | 612-403-1685 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 12:17 | no answer | 0.0 | F | Interstate | $0.00 |
| 34760674691 | Inmate, Anonymous | 612-403-1585 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 12:15 | no answer | 0.0 | F | Interstate | $0.00 |
| 34760661001 | Inmate, Anonymous | 612-358-0996 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 12:12 | adv prepay | 0.08 | F | Interstate | $0.00 |
| 34760650251 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 12:11 | incomplete | 0.45 | C | Local | $0.00 |
| 34760478311 | Inmate, Anonymous | 612-403-1585 | 1241 | Fort Snelling, MN | S4 | 12/12/2025 11:27 | call limit | 0.0 | I | Interstate | $0.00 |

146



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34760455681 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 11:22 | incomplete | 0.37 | C | Local | $0.00 |
| 34760444151 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 11:19 | incomplete | 0.03 | C | Local | $0.00 |
| 34760443891 | Inmate, Anonymous | 763-445-0383 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 11:15 | adv prepay | 2.08 | F | Interstate | $0.00 |
| 34760429011 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 11:15 | incomplete | 0.17 | C | Local | $0.00 |
| 34760417491 | Inmate, Anonymous | 612-384-8976 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 11:10 | no answer | 0.0 | F | Interstate | $0.00 |
| 34760410281 | Inmate, Anonymous | 612-384-8976 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 11:08 | no answer | 0.0 | F | Interstate | $0.00 |
| 34760404551 | Inmate, Anonymous | 763-349-9410 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 11:07 | call limit | 0.0 | I | Interstate | $0.00 |
| 34760402031 | Inmate, Anonymous | 763-349-9410 | 1241 | Fort Snelling, | Med | 12/12/2025 11:06 | call dropped | 0.0 | F | Interstate | $0.00 |

147



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34760393091 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | S4 | 12/12/2025 11:04 | incomplete | 0.83 | C | Local | $0.00 |
| 34760393041 | Inmate, Anonymous | 763-349-9410 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 11:04 | call limit | 0.0 | I | Interstate | $0.00 |
| 34760388851 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 11:03 | incomplete | 0.15 | C | Local | $0.00 |
| 34760387821 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 11:03 | incomplete | 0.18 | C | Local | $0.00 |
| 34760389951 | Inmate, Anonymous | 612-587-8357 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 11:01 | adv prepay | 0.67 | F | Interstate | $0.00 |
| 34760376751 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 11:00 | incomplete | 0.88 | C | Local | $0.00 |
| 34760369631 | Inmate, Anonymous | 347-646-1468 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 10:49 | | 7.73 | D | Interstate | $1.47 |
| 34760340351 | | 320-204-7139 | 1241 | | Med | | no answer | 1.13 | A | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/12/2025 10:49 | | | | | |
| 34760337511 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 10:48 | incomplete | 0.97 | C | Local | $0.00 |
| 34760334911 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:47 | reject ani | 1.07 | C | Local | $0.00 |
| 34760329541 | Inmate, Anonymous | 763-491-9410 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:45 | failed | 0.0 | F | Interstate | $0.00 |
| 34760323321 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:45 | incomplete | 0.35 | C | Local | $0.00 |
| 34760320901 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:44 | incomplete | 0.62 | C | Local | $0.00 |
| 34760316441 | Inmate, Anonymous | 385-319-8593 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:41 | no answer | 0.0 | F | Interstate | $0.00 |
| 34760309531 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | Med | 12/12/2025 10:41 | incomplete | 0.02 | C | Local | $0.00 |

149



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34760309281 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:41 | incomplete | 0.0 | C | Local | $0.00 |
| 34760309131 | Inmate, Anonymous | 385-319-8593 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:39 | no answer | 0.0 | F | Interstate | $0.00 |
| 34760301791 | Inmate, Anonymous | 385-539-7215 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:37 | adv prepay | 0.32 | F | Interstate | $0.00 |
| 34760295831 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:37 | incomplete | 0.02 | C | Local | $0.00 |
| 34760295711 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:36 | incomplete | 0.02 | C | Local | $0.00 |
| 34760295551 | Inmate, Anonymous | 612-458-0224 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:36 | no answer | 0.62 | C | Interstate | $0.00 |
| 34760291641 | Inmate, Anonymous | 240-614-8593 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:33 | adv prepay | 0.4 | F | Interstate | $0.00 |
| 34760284211 | Inmate, Anonymous | 612-458-0224 | 1241 | Fort Snelling, | Med | 12/12/2025 10:31 | no answer | 1.28 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34760279631 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | Med | 12/12/2025 10:30 | reject ani | 1.15 | C | Local | $0.00 |
| 34760275471 | Inmate, Anonymous | 612-458-0224 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:27 | adv prepay | 0.17 | F | Interstate | $0.00 |
| 34760267151 | Inmate, Anonymous | 320-204-7139 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:25 | adv limit | 0.22 | A | Interstate | $0.00 |
| 34760260761 | Inmate, Anonymous | 763-439-9410 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:22 | no answer | 0.0 | F | Interstate | $0.00 |
| 34760252111 | Inmate, Anonymous | 320-510-0842 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:19 | adv prepay | 0.3 | F | Interstate | $0.00 |
| 34760245331 | Inmate, Anonymous | 320-204-7139 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:18 | no answer | 0.95 | A | Interstate | $0.00 |
| 34760247351 | Inmate, Anonymous | 347-646-1468 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 10:18 | | 0.9 | D | Interstate | $0.18 |
| 34760242571 | | 320-204-7139 | 1241 | | Med | | call dropped | 2.63 | A | Interstate | $0.00 |

151



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/12/2025 10:16 | | | | | |
| 34760234641 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:15 | incomplete | 0.03 | C | Local | $0.00 |
| 34760234201 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:15 | incomplete | 0.02 | C | Local | $0.00 |
| 34760233941 | Inmate, Anonymous | 786-890-8381 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:13 | adv prepay | 0.4 | F | Interstate | $0.00 |
| 34760227691 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:12 | incomplete | 0.45 | C | Local | $0.00 |
| 34760226241 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:11 | reject ani | 0.95 | C | Local | $0.00 |
| 34760223461 | Inmate, Anonymous | 320-204-7139 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 10:09 | adv prepay | 0.08 | F | Interstate | $0.00 |
| 34760216601 | Inmate, Anonymous | 320-204-7139 | 1241 | Fort Snelling, MN | Med | 12/12/2025 10:08 | call limit | 0.0 | I | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34760164531 | Inmate, Anonymous | 612-226-8239 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 09:47 | adv prepay | 0.08 | F | Interstate | $0.00 |
| 34760158261 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 09:46 | incomplete | 0.65 | C | Local | $0.00 |
| 34760156661 | Inmate, Anonymous | 612-226-8339 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 09:45 | call limit | 0.0 | I | Interstate | $0.00 |
| 34760130481 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 09:35 | reject ani | 1.12 | C | Local | $0.00 |
| 34760127481 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 09:34 | incomplete | 0.97 | C | Local | $0.00 |
| 34760120401 | Inmate, Anonymous | 347-646-1468 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 09:30 | adv prepay | 0.5 | F | Interstate | $0.00 |
| 34760112951 | Inmate, Anonymous | 347-646-1468 | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 09:28 | call limit | 0.0 | I | Interstate | $0.00 |
| 34760109271 | Inmate, Anonymous | | 1241 | Fort Snelling, | S4 | 12/12/2025 09:28 | incomplete | 0.63 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34759978301 | Inmate, Anonymous | 763-349-9410 | 1241 | Fort Snelling, MN 55111 | Med | 12/12/2025 08:30 | no answer | 0.0 | F | Interstate | $0.00 |
| 34759894241 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/12/2025 07:42 | incomplete | 0.03 | C | Local | $0.00 |
| 34757732421 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/11/2025 16:23 | incomplete | 0.03 | C | Local | $0.00 |
| 34757697331 | Inmate, Anonymous | 320-282-3457 | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 16:13 | no answer | 0.0 | F | Interstate | $0.00 |
| 34757683851 | Inmate, Anonymous | 320-282-3457 | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 16:11 | no answer | 1.2 | C | Interstate | $0.00 |
| 34757666141 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/11/2025 16:08 | incomplete | 0.03 | C | Local | $0.00 |
| 34757620731 | Inmate, Anonymous | 612-458-2310 | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 15:58 | no answer | 0.85 | C | Interstate | $0.00 |
| 34757617121 | | | 1241 | | Med | | incomplete | 0.7 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/11/2025 15:57 | | | | | |
| 34757613261 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 15:56 | incomplete | 0.33 | C | Local | $0.00 |
| 34757608541 | Inmate, Anonymous | 612-458-2310 | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 15:55 | no answer | 1.03 | C | Interstate | $0.00 |
| 34757519741 | Inmate, Anonymous | 763-807-8712 | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 15:30 | no answer | 0.0 | F | Interstate | $0.00 |
| 34757507331 | Inmate, Anonymous | 651-331-1896 | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 15:27 | no answer | 0.0 | F | Interstate | $0.00 |
| 34757492671 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 15:26 | failed | 0.6 | C | Local | $0.00 |
| 34756897701 | Inmate, Anonymous | 651-398-5226 | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 12:57 | adv prepay | 0.23 | F | Interstate | $0.00 |
| 34756884341 | Inmate, Anonymous | 651-331-1896 | 1241 | Fort Snelling, MN | Med | 12/11/2025 12:53 | no answer | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34756570671 | Inmate, Anonymous | 952-242-6625 | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 11:32 | adv prepay | 0.47 | F | Interstate | $0.00 |
| 34756559911 | Inmate, Anonymous | 470-915-4052 | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 11:29 | adv prepay | 0.3 | F | Interstate | $0.00 |
| 34756549731 | Inmate, Anonymous | 770-990-5122 | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 11:28 | no answer | 0.83 | C | Interstate | $0.00 |
| 34756543931 | Inmate, Anonymous | 770-990-5122 | 1241 | Fort Snelling, MN 55111 | Med | 12/11/2025 11:21 | adv prepay | 4.47 | F | Interstate | $0.00 |
| 34753968221 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/10/2025 16:52 | incomplete | 0.28 | C | Local | $0.00 |
| 34751994511 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/10/2025 07:41 | incomplete | 0.03 | C | Local | $0.00 |
| 34750346831 | Inmate, Anonymous | 612-987-3260 | 1241 | Fort Snelling, MN 55111 | S4 | 12/09/2025 18:13 | call limit | 0.0 | I | Interstate | $0.00 |
| 34750231171 | Inmate, Anonymous | 612-987-3260 | 1241 | Fort Snelling, | S4 | 12/09/2025 17:51 | call limit | 0.0 | I | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34750224461 | Inmate, Anonymous | 612-987-3260 | 1241 | Fort Snelling, MN 55111 | S4 | 12/09/2025 17:50 | call limit | 0.0 | I | Interstate | $0.00 |
| 34750167961 | Inmate, Anonymous | 612-987-3260 | 1241 | Fort Snelling, MN 55111 | S4 | 12/09/2025 17:37 | no answer | 0.93 | C | Interstate | $0.00 |
| 34749977161 | Inmate, Anonymous | 952-334-1684 | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 16:54 | no answer | 0.0 | F | Interstate | $0.00 |
| 34749733041 | Inmate, Anonymous | 612-249-2453 | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 16:03 | adv limit | 2.52 | A | Interstate | $0.00 |
| 34749564491 | Inmate, Anonymous | 952-446-6463 | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 15:26 | call reject | 0.0 | F | Interstate | $0.00 |
| 34749552841 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 15:25 | reject ani | 0.2 | C | Local | $0.00 |
| 34749552091 | Inmate, Anonymous | 612-770-1224 | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 15:24 | no answer | 1.22 | A | Interstate | $0.00 |
| 34749546741 | | | 1241 | | Med | | incomplete | 0.02 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/09/2025 15:24 | | | | | |
| 34749546541 | Inmate, Anonymous | 612-770-1224 | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 15:21 | adv limit | 1.27 | A | Interstate | $0.00 |
| 34749535881 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 15:21 | incomplete | 0.02 | C | Local | $0.00 |
| 34749535421 | Inmate, Anonymous | 612-770-1224 | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 15:20 | no answer | 0.8 | C | Interstate | $0.00 |
| 34748426551 | Inmate, Anonymous | 612-987-3260 | 1241 | Fort Snelling, MN 55111 | S4 | 12/09/2025 10:58 | call limit | 0.0 | I | Interstate | $0.00 |
| 34748420401 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/09/2025 10:58 | incomplete | 0.08 | C | Local | $0.00 |
| 34748249731 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 09:56 | incomplete | 0.05 | C | Local | $0.00 |
| 34748249381 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | Med | 12/09/2025 09:56 | incomplete | 0.03 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34748252161 | Inmate, Anonymous | 612-987-3260 | 1241 | 55111 Fort Snelling, MN 55111 | S4 | 12/09/2025 09:54 | call limit | 0.0 | I | Interstate | $0.00 |
| 34748245281 | Inmate, Anonymous | 612-987-3260 | 1241 | Fort Snelling, MN 55111 | S4 | 12/09/2025 09:51 | adv prepay | 1.27 | F | Interstate | $0.00 |
| 34748236901 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/09/2025 09:50 | incomplete | 0.3 | C | Local | $0.00 |
| 34748232291 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/09/2025 09:48 | incomplete | 0.23 | C | Local | $0.00 |
| 34748249141 | Inmate, Anonymous | 612-770-1224 | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 09:40 | | 10.7 | R | Interstate | $2.02 |
| 34748145121 | Inmate, Anonymous | 612-249-2453 | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 09:11 | no answer | 0.85 | C | Interstate | $0.00 |
| 34748142871 | Inmate, Anonymous | 612-249-2453 | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 09:10 | call limit | 0.0 | I | Interstate | $0.00 |
| 34747981981 | Inmate, Anonymous | 612-558-9067 | 1241 | Fort Snelling, | Med | 12/09/2025 07:35 | no answer | 0.0 | F | Interstate | $0.00 |

159



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34747962291 | Inmate, Anonymous | 612-249-2453 | 1241 | MN 55111 Fort Snelling, MN 55111 | Med | 12/09/2025 07:15 | adv prepay | 4.22 | F | Interstate | $0.00 |
| 34747955281 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/09/2025 07:15 | incomplete | 0.03 | C | Local | $0.00 |
| 34746930921 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 20:09 | incomplete | 0.37 | C | Local | $0.00 |
| 34746789831 | Inmate, Anonymous | 763-516-4849 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 19:38 | no answer | 2.78 | A | Interstate | $0.00 |
| 34746492331 | Inmate, Anonymous | 612-707-2325 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 18:39 | call limit | 0.0 | I | Interstate | $0.00 |
| 34746433391 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/08/2025 18:29 | incomplete | 0.2 | C | Local | $0.00 |
| 34746432061 | Inmate, Anonymous | 320-201-8217 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 18:21 | adv prepay | 5.1 | F | Interstate | $0.00 |
| 34746391851 | | 320-201-8217 | 1241 | | S4 | | no answer | 1.27 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/08/2025 18:20 | | | | | |
| 34746385311 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 18:19 | incomplete | 0.55 | C | Local | $0.00 |
| 34746381481 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 18:19 | incomplete | 0.4 | C | Local | $0.00 |
| 34746378391 | Inmate, Anonymous | 218-620-3748 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 17:38 | | 36.77 | R | Interstate | $6.78 |
| 34746171771 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 17:37 | incomplete | 0.5 | C | Local | $0.00 |
| 34746165851 | Inmate, Anonymous | 763-516-4849 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 17:31 | adv limit | 4.15 | A | Interstate | $0.00 |
| 34746136781 | Inmate, Anonymous | 218-620-3748 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 17:28 | no answer | 2.53 | A | Interstate | $0.00 |
| 34746114231 | Inmate, Anonymous | 614-286-9215 | 1241 | Fort Snelling, MN | S4 | 12/08/2025 17:24 | no answer | 0.98 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34746109411 | Inmate, Anonymous | 614-286-9215 | 1241 | 55111 Fort Snelling, MN 55111 | S4 | 12/08/2025 17:23 | no answer | 0.92 | C | Interstate | $0.00 |
| 34746104821 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 17:23 | incomplete | 0.07 | C | Local | $0.00 |
| 34746102531 | Inmate, Anonymous | 218-620-3748 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 17:20 | no answer | 2.55 | A | Interstate | $0.00 |
| 34746088831 | Inmate, Anonymous | 218-620-3748 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 17:18 | no answer | 2.1 | A | Interstate | $0.00 |
| 34746039561 | Inmate, Anonymous | 612-458-2310 | 1241 | Fort Snelling, MN 55111 | Med | 12/08/2025 17:09 | no answer | 0.88 | C | Interstate | $0.00 |
| 34746035471 | Inmate, Anonymous | 011-59-399931041 | 1241 | Fort Snelling, MN 55111 | Med | 12/08/2025 17:08 | no answer | 1.3 | C | International Mobile | $0.00 |
| 34746049671 | Inmate, Anonymous | 218-620-3748 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 17:02 | adv limit | 8.17 | A | Interstate | $0.00 |
| 34746027901 | Inmate, Anonymous | 612-458-2310 | 1241 | Fort Snelling, | Med | 12/08/2025 17:01 | adv prepay | 4.15 | F | Interstate | $0.00 |

162



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34745999101 | Inmate, Anonymous | | 1241 | MN 55111 Fort Snelling, MN 55111 | Med | 12/08/2025 17:00 | incomplete | 0.57 | C | Local | $0.00 |
| 34745996301 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/08/2025 17:00 | incomplete | 0.05 | C | Local | $0.00 |
| 34745998161 | Inmate, Anonymous | 612-859-0254 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 16:59 | no answer | 1.37 | A | Interstate | $0.00 |
| 34745991411 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 16:59 | reject ani | 0.18 | C | Local | $0.00 |
| 34745990041 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 16:59 | incomplete | 0.08 | C | Local | $0.00 |
| 34745979011 | Inmate, Anonymous | 612-636-6061 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 16:41 | | 9.97 | R | Interstate | $1.83 |
| 34745907941 | Inmate, Anonymous | 612-636-6061 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 16:40 | no answer | 1.2 | C | Interstate | $0.00 |
| 34745875721 | | | 1241 | | S4 | | incomplete | 0.0 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/08/2025 16:35 | | | | | |
| 34745875371 | Inmate, Anonymous | 612-859-0254 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 16:20 | adv prepay | 11.9 | F | Interstate | $0.00 |
| 34745802591 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 16:20 | incomplete | 0.08 | C | Local | $0.00 |
| 34745800971 | Inmate, Anonymous | 612-636-6061 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 16:09 | | 3.9 | R | Interstate | $0.73 |
| 34745739251 | Inmate, Anonymous | 218-620-3748 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 16:03 | adv limit | 1.7 | A | Interstate | $0.00 |
| 34745721281 | Inmate, Anonymous | 612-544-3578 | 1241 | Fort Snelling, MN 55111 | Med | 12/08/2025 16:02 | no answer | 0.0 | F | Interstate | $0.00 |
| 34745713991 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/08/2025 16:01 | incomplete | 0.65 | C | Local | $0.00 |
| 34745719821 | Inmate, Anonymous | 218-620-3748 | 1241 | Fort Snelling, MN | S4 | 12/08/2025 16:00 | adv limit | 1.03 | A | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34745706181 | Inmate, Anonymous | 763-639-1368 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 15:51 | | 2.05 | R | Interstate | $0.55 |
| 34745570231 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | Med | 12/08/2025 15:28 | incomplete | 0.5 | C | Local | $0.00 |
| 34745660871 | Inmate, Anonymous | 952-923-3201 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 15:09 | | 34.87 | R | Interstate | $6.42 |
| 34745496721 | Inmate, Anonymous | 952-923-3201 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 15:07 | no answer | 1.03 | C | Interstate | $0.00 |
| 34745457041 | Inmate, Anonymous | 614-286-9215 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 14:57 | no answer | 0.88 | A | Interstate | $0.00 |
| 34745452901 | Inmate, Anonymous | 614-286-9215 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 14:56 | call limit | 0.0 | I | Interstate | $0.00 |
| 34745446921 | Inmate, Anonymous | 218-620-3748 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 14:42 | | 7.97 | R | Interstate | $1.47 |
| 34745388691 | Inmate, Anonymous | | 1241 | Fort Snelling, | S4 | 12/08/2025 14:41 | incomplete | 0.53 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34745170801 | Inmate, Anonymous | 614-286-9215 | 1241 | MN 55111 Fort Snelling, MN 55111 | S4 | 12/08/2025 13:39 | | 7.75 | R | Interstate | $1.47 |
| 34745036171 | Inmate, Anonymous | 612-620-3748 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 13:21 | failed | 0.0 | F | Interstate | $0.00 |
| 34745005491 | Inmate, Anonymous | 218-620-3748 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 13:14 | no answer | 0.0 | F | Interstate | $0.00 |
| 34744893831 | Inmate, Anonymous | 763-516-4849 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 12:42 | | 5.2 | R | Interstate | $1.10 |
| 34744855291 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 12:42 | incomplete | 0.0 | C | Local | $0.00 |
| 34744854391 | Inmate, Anonymous | 763-516-4849 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 12:25 | adv prepay | 14.75 | F | Interstate | $0.00 |
| 34744783391 | Inmate, Anonymous | 763-516-4849 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 12:24 | no answer | 0.85 | C | Interstate | $0.00 |
| 34744756061 | | 614-260-7562 | 1241 | | S4 | | no answer | 1.08 | C | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/08/2025 12:18 | | | | | |
| 34744750901 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 12:17 | incomplete | 0.55 | C | Local | $0.00 |
| 34744746681 | Inmate, Anonymous | 614-260-7562 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 12:15 | adv prepay | 0.15 | F | Interstate | $0.00 |
| 34744738071 | Inmate, Anonymous | 614-260-7562 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 12:14 | call limit | 0.0 | I | Interstate | $0.00 |
| 34744730701 | Inmate, Anonymous | 614-260-7562 | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 12:11 | no answer | 0.0 | F | Interstate | $0.00 |
| 34744721491 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 12:10 | incomplete | 0.53 | C | Local | $0.00 |
| 34744699791 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 12:05 | incomplete | 0.23 | C | Local | $0.00 |
| 34744695631 | Inmate, Anonymous | 762-516-4849 | 1241 | Fort Snelling, MN | S4 | 12/08/2025 12:02 | failed | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34744688801 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 12:02 | incomplete | 0.13 | C | Local | $0.00 |
| 34744687961 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/08/2025 12:02 | incomplete | 0.02 | C | Local | $0.00 |
| 34737506071 | Inmate, Anonymous | 612-998-1910 | 1241 | Fort Snelling, MN 55111 | S4 | 12/06/2025 13:19 | adv limit | 0.52 | A | Interstate | $0.00 |
| 34737472571 | Inmate, Anonymous | 612-998-1910 | 1241 | Fort Snelling, MN 55111 | S4 | 12/06/2025 13:09 | adv limit | 2.05 | A | Interstate | $0.00 |
| 34737455011 | Inmate, Anonymous | 612-998-1910 | 1241 | Fort Snelling, MN 55111 | S4 | 12/06/2025 13:04 | adv limit | 3.03 | A | Interstate | $0.00 |
| 34737419621 | Inmate, Anonymous | 612-998-1910 | 1241 | Fort Snelling, MN 55111 | S4 | 12/06/2025 12:58 | adv limit | 0.93 | A | Interstate | $0.00 |
| 34737404521 | Inmate, Anonymous | 612-998-1910 | 1241 | Fort Snelling, MN 55111 | S4 | 12/06/2025 12:51 | adv limit | 4.72 | A | Interstate | $0.00 |
| 34737375921 | Inmate, Anonymous | 612-998-1910 | 1241 | Fort Snelling, | S4 | 12/06/2025 12:50 | no answer | 1.47 | A | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34737368631 | Inmate, Anonymous | 612-998-1910 | 1241 | MN 55111 Fort Snelling, MN 55111 | S4 | 12/06/2025 12:45 | adv limit | 3.03 | A | Interstate | $0.00 |
| 34737341221 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/06/2025 12:43 | incomplete | 0.07 | C | Local | $0.00 |
| 34737335281 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | S4 | 12/06/2025 12:41 | incomplete | 0.18 | C | Local | $0.00 |
| 34737331591 | Inmate, Anonymous | 612-998-1910 | 1241 | Fort Snelling, MN 55111 | S4 | 12/06/2025 12:38 | adv limit | 0.8 | A | Interstate | $0.00 |
| 34737317981 | Inmate, Anonymous | 812-998-1910 | 1241 | Fort Snelling, MN 55111 | S4 | 12/06/2025 12:35 | no answer | 0.0 | F | Interstate | $0.00 |
| 34737308331 | Inmate, Anonymous | 612-998-1910 | 1241 | Fort Snelling, MN 55111 | S4 | 12/06/2025 12:34 | call limit | 0.0 | I | Interstate | $0.00 |
| 34737304001 | Inmate, Anonymous | 612-998-1910 | 1241 | Fort Snelling, MN 55111 | S4 | 12/06/2025 12:27 | adv prepay | 4.98 | F | Interstate | $0.00 |
| 34737272061 | | 612-998-1910 | 1241 | | S4 | | no answer | 0.0 | F | Interstate | $0.00 |

169



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/06/2025 12:25 | | | | | |
| 34733956361 | Inmate, Anonymous | 612-702-3872 | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 14:45 | call limit | 0.0 | I | Interstate | $0.00 |
| 34733899141 | Inmate, Anonymous | 763-341-4676 | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 14:31 | no answer | 0.0 | F | Interstate | $0.00 |
| 34733805951 | Inmate, Anonymous | 612-702-3872 | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 14:11 | no answer | 0.95 | A | Interstate | $0.00 |
| 34733783661 | Inmate, Anonymous | 612-702-3872 | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 14:04 | adv prepay | 0.2 | F | Interstate | $0.00 |
| 34733671461 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 13:40 | incomplete | 0.63 | C | Local | $0.00 |
| 34733662661 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 13:38 | failed | 0.4 | C | Local | $0.00 |
| 34733133501 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | M2 | 12/05/2025 11:24 | incomplete | 0.08 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34733060561 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 11:03 | incomplete | 0.27 | C | Local | $0.00 |
| 34733058971 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 11:02 | incomplete | 0.53 | C | Local | $0.00 |
| 34733056401 | Inmate, Anonymous | 386-220-5279 | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:58 | adv prepay | 1.17 | F | Interstate | $0.00 |
| 34733025801 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:52 | incomplete | 0.68 | C | Local | $0.00 |
| 34733023181 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:51 | incomplete | 0.18 | C | Local | $0.00 |
| 34733020851 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:50 | incomplete | 0.27 | C | Local | $0.00 |
| 34732990961 | Inmate, Anonymous | 612-807-3337 | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:38 | call dropped | 2.12 | A | Interstate | $0.00 |
| 34732982871 | Inmate, Anonymous | 651-273-5605 | 1241 | Fort Snelling, | M2 | 12/05/2025 10:36 | busy | 0.0 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34732975321 | Inmate, Anonymous | 612-807-3337 | 1241 | MN 55111 Fort Snelling, MN 55111 | M2 | 12/05/2025 10:31 | no answer | 3.53 | A | Interstate | $0.00 |
| 34732963331 | Inmate, Anonymous | 651-273-5605 | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:29 | busy | 0.0 | F | Interstate | $0.00 |
| 34732957901 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:29 | incomplete | 0.65 | C | Local | $0.00 |
| 34732956081 | Inmate, Anonymous | 651-273-5605 | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:28 | no answer | 0.9 | C | Interstate | $0.00 |
| 34732954051 | Inmate, Anonymous | 612-407-7697 | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:25 | no answer | 0.0 | F | Interstate | $0.00 |
| 34732946131 | Inmate, Anonymous | 612-807-3337 | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:23 | adv prepay | 0.15 | F | Interstate | $0.00 |
| 34732939391 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:22 | incomplete | 0.62 | C | Local | $0.00 |
| 34732937511 | | | 1241 | | M2 | | incomplete | 0.87 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/05/2025 10:21 | | | | | |
| 34732934411 | Inmate, Anonymous | 651-273-5605 | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:19 | busy | 0.0 | F | Interstate | $0.00 |
| 34732928281 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:18 | incomplete | 0.77 | C | Local | $0.00 |
| 34732925861 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | M2 | 12/05/2025 10:18 | incomplete | 0.12 | C | Local | $0.00 |
| 34720717351 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/02/2025 09:08 | incomplete | 0.03 | C | Local | $0.00 |
| 34720711721 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/02/2025 09:06 | incomplete | 0.07 | C | Local | $0.00 |
| 34720700321 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/02/2025 09:00 | reject ani | 0.2 | C | Local | $0.00 |
| 34720700231 | Inmate, Anonymous | | 1241 | Fort Snelling, MN | L1 | 12/02/2025 09:00 | incomplete | 0.2 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34720699781 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/02/2025 09:00 | incomplete | 0.05 | C | Local | $0.00 |
| 34720601201 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/02/2025 08:08 | incomplete | 0.02 | C | Local | $0.00 |
| 34720540041 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/02/2025 07:23 | incomplete | 0.03 | C | Local | $0.00 |
| 34720529981 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/02/2025 07:13 | incomplete | 0.2 | C | Local | $0.00 |
| 34720518811 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/02/2025 07:02 | incomplete | 0.17 | C | Local | $0.00 |
| 34720518571 | Inmate, Anonymous | 002-000-0383 | 1241 | Fort Snelling, MN 55111 | L1 | 12/02/2025 07:02 | inmate services | 0.27 | F | Interstate | $0.00 |
| 34720518021 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/02/2025 07:02 | incomplete | 0.05 | C | Local | $0.00 |
| 34719226631 | Inmate, Anonymous | | 1241 | Fort Snelling, | L1 | 12/01/2025 19:12 | incomplete | 0.05 | C | Local | $0.00 |

174



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MN 55111 | | | | | | | |
| 34718802681 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 17:50 | incomplete | 0.33 | C | Local | $0.00 |
| 34718711911 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 17:31 | incomplete | 0.17 | C | Local | $0.00 |
| 34718504801 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 16:48 | incomplete | 0.18 | C | Local | $0.00 |
| 34718502501 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 16:48 | incomplete | 0.2 | C | Local | $0.00 |
| 34718501251 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 16:47 | incomplete | 0.63 | C | Local | $0.00 |
| 34718498201 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 16:47 | incomplete | 0.02 | C | Local | $0.00 |
| 34718497911 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 16:47 | incomplete | 0.1 | C | Local | $0.00 |
| 34718497031 | | | 1241 | | L1 | | incomplete | 0.07 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/01/2025 16:47 | | | | | |
| 34718156631 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 15:35 | incomplete | 0.0 | C | Local | $0.00 |
| 34718146451 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 15:32 | reject ani | 0.18 | C | Local | $0.00 |
| 34718133691 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 15:30 | incomplete | 0.17 | C | Local | $0.00 |
| 34718023101 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 15:04 | incomplete | 0.2 | C | Local | $0.00 |
| 34717923661 | Inmate, Anonymous | 916-559-0003 | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 14:42 | call limit | 0.0 | I | Interstate | $0.00 |
| 34717918861 | Inmate, Anonymous | 916-559-0003 | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 14:40 | call limit | 0.0 | I | Interstate | $0.00 |
| 34717913291 | Inmate, Anonymous | 916-559-0003 | 1241 | Fort Snelling, MN | L1 | 12/01/2025 14:38 | adv prepay | 0.77 | F | Interstate | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 55111 | | | | | | | |
| 34717869051 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 14:31 | incomplete | 0.55 | C | Local | $0.00 |
| 34717658891 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 13:48 | incomplete | 0.37 | C | Local | $0.00 |
| 34717656961 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 13:48 | incomplete | 0.12 | C | Local | $0.00 |
| 34717609081 | Inmate, Anonymous | 916-559-0003 | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 13:36 | no answer | 0.0 | F | Interstate | $0.00 |
| 34717597451 | Inmate, Anonymous | 916-559-0003 | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 13:34 | call dropped | 0.0 | F | Interstate | $0.00 |
| 34717553671 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 13:26 | incomplete | 0.12 | C | Local | $0.00 |
| 34717550951 | Inmate, Anonymous | 916-559-0003 | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 13:24 | no answer | 0.0 | F | Interstate | $0.00 |
| 34716868501 | Inmate, Anonymous | 612-709-0768 | 1241 | Fort Snelling, | L1 | 12/01/2025 10:27 | | 18.4 | R | Interstate | $3.48 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34716789321 | Inmate, Anonymous | 612-709-0867 | 1241 | MN 55111 Fort Snelling, MN 55111 | L1 | 12/01/2025 10:26 | call limit | 0.0 | I | Interstate | $0.00 |
| 34716678601 | Inmate, Anonymous | 612-432-9547 | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 09:44 | adv prepay | 2.77 | F | Interstate | $0.00 |
| 34716662581 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 09:43 | incomplete | 0.22 | C | Local | $0.00 |
| 34716613991 | Inmate, Anonymous | 612-432-9547 | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 09:23 | no answer | 0.0 | F | Interstate | $0.00 |
| 34716588211 | Inmate, Anonymous | 612-432-9547 | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 09:11 | no answer | 0.0 | F | Interstate | $0.00 |
| 34716582321 | Inmate, Anonymous | 612-432-9547 | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 09:10 | call limit | 0.0 | I | Interstate | $0.00 |
| 34716579551 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 09:09 | failed | 0.95 | C | Local | $0.00 |
| 34716563781 | | | 1241 | | L1 | | incomplete | 0.72 | C | Local | $0.00 |



| Id | Inmate | Destination | Fid | Group | Phone | Date | Termination | Minutes | Pay code | Area | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inmate, Anonymous | | | Fort Snelling, MN 55111 | | 12/01/2025 09:02 | | | | | |
| 34716560261 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 09:00 | reject ani | 1.23 | C | Local | $0.00 |
| 34716553601 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 08:58 | incomplete | 0.58 | C | Local | $0.00 |
| 34716391671 | Inmate, Anonymous | | 1241 | Fort Snelling, MN 55111 | L1 | 12/01/2025 07:17 | incomplete | 0.02 | C | Local | $0.00 |